# EXHIBIT G

| NR. | PROCEEDINGS |
|---|---|
| 10-17-84 (1) | Filed Complaint--Issued Summons & Notice purs to 28 U.S.C. 636 C. |
| 11-15-84 (2) | Filed stip and order that time within which defts must answer re: complaint extended to Dec. 1,1984. SO ORDERED. LEISURE,J |
| 11-28-84 (3) | Filed Pltff's Affdvt of Wliam J. McSherry in Opposition to defts' application for an order extending time to a swer or move with  spect to the complaint. |
| 11-28-84 (4) | Filed ORDER that deft's time to answer is extended to 1-10-85 as indicated...So Order Leisure J.                                                                                          mn |
| 11-29-84 (5) | Filed Deft's Affdvt & ORDER TO SHOW CUASE returnable on 11-27-84 in Rm. 2704 that Plt show cause why an order extending the defts' time to answer to the complaint. Ordered, that answering papers if any be filed with the court and served on or before 11-26-84; Ordered, that personal service of the order etc. upon pltffs lawyers as indicated prior to 11-22-84 shall be deemed good and sufficient service..So Ordered, Leisure J.                                                                                       mn |
| 11-29-84(6) | Filed Memo in support of defts' application for an order extending time to answer or move with respect to the complaint. |
| 11-20-84(7) | Filed Pltff's Notice to take Deposition to take deposition of Alvin Rozelle on 12-13-84. |
| 1-14-85 (8) | Filed One Envelope Ordered Sealed & Impounded purs to order of J. Leisure dated 1-14-85. |
| 1-16-85 (9) | Filed One Envelope Ordered Sealed & Impounded  purs to Order of J. Leisure dated 1-15-85.  (motion) |
| 1-16-85 (10) | Filed One Envelope Ordered Sealed & Impounded purs to Order of J. Leisure dated 1-15-85.  (motion) |
| 1-18-85 (11) | Filed (Duplicate Original) ORDER that all papers relating to the motion by pltffs to disqualify defts' counsel are confidential and are to be filed under seal...So Ordered, Leisure J.                                                                                  CM, 1-21-85 |
| 1-28-85 (12) | Filed One Envelope Ordered Sealed & Impounded purs to Order of J. Leisure dated 1-25- (motion papers) |
| 1-23-85 (13) | Filed Stip & Order that the time for pltffs to serve & file its reply papers on Pltff's motion to disqualify defts' Atty's is extended to 1-25-85...So Ordered, Leisu J. |
| 2-13-85 (14) | Filed One Envelope Ordered Sealed & Impounded purs to Order of J. Leisure dated 2-8-85.  (Court Rep. Trans.) |
| 3/13/85 (15) | Filed STIP AND ORDER that plaintiff Philadelphia Franchise USFL Associates may assert in an Amended Complaint in this action the claims it asserted previously in the action captioned Philadelphia Franchise USFL Associates -v- National Football League, et al as indicated... So Ordered LEISURE, J |
| 4-4-85 (16) | Filed One Envelope Ordered Sealed & Impounded  purs to order of J. Leisure dated 4-4-85. (Transcript) |
| 4-2-85 (17) | Filed One Envelope Ordered Sealed & Impounded purs to Order of J. Leisure dated 4-2-85.  (sureply Memo) |

JC 111A
(Re. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES FOOTBALL LEAGUE et al | NATIONAL FOOTBALL LEAGUE et al | DOCKET NO. 84 civ 7484 PKL<br>PAGE 3 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4-4-85 | (18) | Filed OPINION & ORDER that Pltffs in this action have moved to disqualify counsel for the defts Paul, Weiss, Rifkind, Wharton & Garrison. To guard against the possibility that this litigation-shich promises to be protracted and difficult-will be tainted, I must on the record before me, grant the motion. Defts are instructed to produre new counsel within 30 days of the issuance of this order. Their answer shall be served within 20 days thereafter...So Ordered, Leisure J. (opinion #57459) CMC, 4-4-85 |
| 4-5-85 | (19) | Filed ORDER that the attached page 41 shall be substituted in whole for page 41 of this Court's Opinion & Order filed and dated 4-4-85...So Ordered, Leisure J. CMC, 4-5-85 |
| 5-6-85 | 20 | Fld. defts Notice of Appearance for defts DP&W. |
| 5-10-85 | (21) | Filed Pltff's NOTICE OF APPEARANCE. |
| 5-17-85 | (22) | Filed Deft's Notice of Deposition to take deposition of J. Walter Duncan on 6-7-85. |
| 5-30-85 | 23 | Fld. pltff's First AMENDED COMPLAINT. |
| 6-5-85 | (24) | Filed Pltff's Notice of Deposition to take deposition of CBS Inc. on 6-17-85. Subp. Issued. |
| 6-5-85 | (25) | Filed Pltff's Notice of Deposition to take deposition of ABC, Inc. on 6-17-85. Subp. Issued. |
| 6-5-85 | (26) | Filed Pltff's Notice of Deposition to take deposition of NBC, Inc. on 6-17-85 Subp. Issued. |
| 06-10-85 | 27 | Filed deposition subpoena with ret. of service Served:National Broadcasting Co., Inc on 6-5-85 by Oscar L. Torres. |
| 06-10-85 | 28 | Filed deposition Subpoena with ret. of service Served:American Broadcasting Compines, Inc. by Oscar L. Torres on 6-5-85 |
| 06-10-85 | 29 | Filed deposition subpoena with return of service Served: CBS, Inc. by Oscar L. Torres on 6-5-85. |
| 06-11-85 | 30 | Filed defts Cross-Notice of taking deposiiton of the officer, director or managing agent of the National Broadcasting Company, Inc. on June 17, 1985 --subp. iss. |
| 06-11-85 | 31 | Filed deft. American Broadcasting Co, Inc. Cross-notice of taking deposition of the officer, director or managing agent of American Broadcasting, Co, Inc. on June 17, 1985--subp. iss. |
| 6-17-85 | (32) | Filed Pltff's Notice of Deposition to take deposition of Arthur Andersen & Co. on 6-27-85. Subp. Issued. |
| 6-18-85 | (33) | Filed Pltff's Affdvt of Personal Service of Oscar Torres of the Notice to take Deposition, Served;<br>David Jacobson by; personally on; 6-5-85 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14 —3-70X— 298

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNTIED STATES FOOTBALL LEAGUE ET AL | NATIONAL FOOTBALL LEAGUE ET AL | DOCKET NO 84-7484 (PKI PAGE 4 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-18-85 | (34) | Filed Pltff's Deposition Subpeona to Arthur Andersen & Co. on 6-27-85. |
| 6-20-85 | (35) | Filed Stip & Orde that the date of the deposition of NBC noticed by subpeona dated 6-5-85 is adjourned to 6-24-85 as indicated...So Ordered, Leisure J. |
| 6-25-85 | (36) | Filed ANSWER of defts to the First Amended Complaint.                                  DP&W |
| 06-24-85 | 37 | Filed stip. and order ext. defts time to answer to June 24, 1985--Leisure, J. |
| 06-28-85 | 38 | Filed Portective ORDER Regarding Confidentiality od discovery materials.  All documetn and other material produced by any party or non-party in connection with discovery may used solely in connection with litigati deisgnate documents as "CONFIDENTIAL".--Leisure, J, c/m |
| 07-01-85 | 39 | Filed pltffs notice of taking deposition of Arizona State University on July 10, 1 |
| 07-01-85 | 40 | Filed pltffs notice of taking deposition of Arizona Broad of Regents on July 10, 1 |
| 07-01-85 | 41 | Filed pltffs' notice of taking deposition of Oakland-Alameda County Coliseum, Inc. on July 9, 1985. |
| 07-02-85 | 42 | Filed  defts notice of taking deposition of Football Partners, Ltd. on July 15, 19 |
| 7-8-85 | (43) | Filed Deft's Affdvt of Paul J. Tagliabue in Opposition to Pltff's motion to compel production of deft's financial information. |
| 7-8-85 | (44) | Filed Deft's Memo of Law in Opposition to Pltff's motion to compel production of costs and profit and loss date of individual member clubs of the NFL. |
| 7-3-85 | (45) | Filed Deft's Notice of Depsoition to take deposition of Bay Area Football Partner Ltd. on 7-17-85 etc.  (see document for detailed list) |
| 7-3-85 | (46) | Filed Deft NBC's Notice of Objection. |
| 7-10-85 | 47 | Fld. Pltffs' Notice of Motion for Order directing production  of Defts' Financial Records. RET: 7-16-85 |
| 7-10-85 | 48 | Fld. Pltffs' Memorandum of Law in support of Pltffs' motion for an order directir production of Defts' Financial Records. |
| 7-5-85 * | (49) | Fld. One (1) Envelope ordered Sealed & Impounded purs. to order of PKL dated 6/14 (Affidavit). |
| 07-11-85 | (50) | Filed stip and order  that (1) deposition of NBC in which NBC will give oral testimony in connection with matters at issue is adj  on or after 7-29-85, as indicated.SO ORDERED. LEISURE,J |
| 7-15-85 | 51 | Fld. Defts' Reply Memorandum of Law in opposition to Pltffs' Motion to Compel Production  of Cost & Profit And Loss Data of individual member clubs of NFL. |

DG 111A
(Rev. 1.7

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | FPI—MAR—7-14-80-70M-43 |
| UNITED STATE FOOTBAL_ LEAGUE et al | | NATIONAL FOOTBALL LEAGUE et al | DOCKET NO. 84-7484 | |
| | | | PAGE 5 OF ____ PAGE |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-24-85 | (52) | Filed SUPPLEMENTAL PROTECTIVE ORDER Re Confidentiality of Discovery Materials Produced by American Broadcasting Co., Inc...SO Ordered, Leisure J.   CM. 7-2 |
| 08-01-85 | 53 | Filed deft's notice of taking deposition of  ESPN, Inc. on 8-22-85--subp. iss. |
| 08-02-85 | 54 | Filed ORDER,  pltffs motion to compel production of documents is granted in part.  Effectiveness of this order is stayed until August 6, 1985, --Leisure, J.   c/m |
| 8-7-85 | (55) | Filed PROTECTIVE ORDER re COnfidential Treatment of Individual Team Financial Statements...So Ordered, Leisure J.                          CM, 8-9-85 |
| 8-20-85 | (56) | Filed Pltff's Notice of Deposition to take deposition of New Jersey Sports & Exposition Authority on 9-19-85.  Subp. Iss. |
| 8-21-85 | (57) | Filed Pltff's Notice of Depositi-n to take deposition of Dist. of Columbia Armory Board on 9-12-85. |
| 8-21-85 | (58) | Filed Pltff's Notice of Deposition of the City of San Francisco on 9-11-85. |
| 8-21-85 | (59) | Filed Pltff's Notice of Deposition of Chicago Park District on 9-9-85. |
| 8-21-85 | (60) | Filed Pltff's Notice of Deposition of Astrodome-Astrohall Stadium Corp. on 9-17-8 |
| 8-21-85 | (61) | Filed Pltff's Notice of Deposition to take deposition of City & County of Denver, a Municipal Crop. on 9-23-85. |
| 8-21-85 | (62) | Filed Pltff's Notice of Deposition to take deposition of Louisiana Stadium and Exposition District, 1500 Poydras St. New Orleans LA on 9-18-85. |
| 8-21-85 | (63) | Filed Pltff's Notice of Deposition to take deposition of Cleveland Stadium Corp. on 9-13-85. |
| 8-21-85 | (64) | Filed Pltff's Notice of Deposition to take deposition of Stadium Authority of the City of Pittsburgh on 9-10-85. |
| 8-21-85 | (65) | Filed Pltff's Notice of Deposition to take deposition of City of Pontiac on 9-16-8 |
| 8-21-85 | (66) | Filed Pltff's Notice of Deposition to take deposition of Tampa  Bay Stadium Authority on 9-20-85. |
| 8-21-85 | (67) | Filed Deft's Notice of Deposition to take depsoition of Yankelovih, Skelly & White Inc. on 9-4-85.  Subp. Iss. |
| 9-21-85 | (68) | Filed Deft's Notice of Deposition to take depsoition of Michael Trager on 9-5-85, et al as indicated. Subp. Issued. |
| 8-2½-85 | (69) | Filed Deft's Notice of Deposition of of McKinsey & Co, Inc. on 9-3-85. Subp. Iss. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-60-70%-4'x8

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE _6_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-16-85 | (70) | Filed Response by Yankelovich, Skelly & White, Inc to defts' Subpeona dated 8-21-85 |
| 9-9-85 | (71) | Filed Pltff's Cross-Notice of Deposition to take deposition of ESPN, Inc. on 9-27-85. Subp. Iss. |
| 9-16-85 | (72) | Filed Pltff's Notice of Deposition to take deposition of Michael Bell on 9-30-85 |
| 10-4-85 | (73) | Filed Deft's Notice of Deposition to to take deposition of the City of Birmingham on 10-18-85. |
| 10-9-85 | (74) | Filed Pltff's Notice of Deposition to take deposition of Goldman & Sachs Co. on 10-18-85.  Subp. Iss. |
| 10-9-85 | (75) | Filed Deft's Notice of Deposition to take deposition of the Alabama State Fair Authority on 10-18-85. |
| 10-10-85 | (76) | Filed SUPPLEMENTAL PROTECTIVE ORDER RE CONFIDENTIALITY OF DISCOVERY MATERIALS PRODUCED BY COLUMBIA BRAODCASTING SYSTEM, INC...So Ordered, Leisure J.  CM, 10-10-85 |
| 10-11-85 | (77) | Filed Pltff's Deposition Subpeona to Goldman Sachs & Co. for 10-18-85. |
| 10-21-85 | 78 | Filed Notice of Deposition of the following witnesses:  Al Davis      November 6-7, 1985 at 10:00a.m. |
| 10-21-85 | 79 | Fiied Notice of Deposition of Weei-Radio, Boston on October 30, 1985 at 10:00a.m. |
| 10-28-85 | 80 | Fld. Defts' Notice of Deposition of Pacific Select Corporation by one or more of its officers, directors etc....with knowledge of the services performed by Pacific Sele Corp. for the USFL..on 11/11/85. |
| 10-28-85 | 81 | Fld. Defts' Notice of Deposition of Frank N.Magid Associates, Inc. by one or more of its officers, directors, etc.....on 11/8/85. |
| 10-25-85 | 82 | Fld. Defts' Notice of Deposition of Paul Martha on 11/4/85 in Pittsburgh, PA. |
| 10-25-85 | 83 | Fld. Defts' Notice of Deposition of Don Klosterman on 11/7/85 in Los Angeles, Cali |
| 10-30-85 | 84 | Fld. Defts' Notice of Deposition of John F. Bassett on 11/16/85 in Tampa, Florida. |
| 10-30-85 | 85 | Fld. Defts' Notice of Deposition of Penn & Schoen Associates by one or more of its officers, directors, etc. with knowledge of the services performed by Penn & Schoe Associates for the USFL etc. on 11/7/85. |
| 10-30-85 | 86 | Filed Notice of Deposition of Robert W. Bell and of the San Diego Sockers by Robert W. Bell, on November 19, 1985 at 10:00a.m. |

DC-1*3/
'Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S.F.L. et al | N.F.L. et al | FPI—MAR—7-14-80-70M-4398 <br> DOCKET NO. 84-7484 <br> PAGE 7 OF ___ (PKL) PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-4-85 | (87) | Filed Stip & Order amending Special Protective Orde re treatment of individual Team financial statements...So Ordered, Leisure J. |
| 11-8-85 | (88) | Filed Deft's Notice of Deposition to take deposition of Mr. Albert Togut on 11-15-85. Subp. Iss. |
| 11-8-85 | (89) | Filed Deft's Notice of Deposition to take deposition of Levine Mgmt. Group on 11-21-85. Subp. Iss. |
| 11-12-85 | (90) | Filed Pltff's Notice of Deposition to take deposition of Howard Cosell on 11-27-85. Subp. Iss. |
| 11-14-85 | (91) | Filed Pltff's Deposition Subpeona to Howard Cossell for 11-27-85. |
| 11-18-85 | (92) | Filed Stip & Order that pltffs shall produce for inspection and copying by ABC all documens relating to television previously produce to defts as indicated... So Ordered, Leisure J. |
| 11-19-85 | 93 | Fld. Pltffs' Notice of Deposition of Paul Atner...will take the deposition of Paul Attner of Middleburg, Virginia on 11/29/85 in Washington, D.C. |
| 11-19-85 | 94 | Fld. Pltffs' Notice of Deposition of Gene Upshaw & the National Football League Players' Association By Gene Upshaw...on 11/29/85 in Washington, D.C. |
| 11-19-85 | 95 | Fld. Pltffs' Notice of Deposition of Edward R. Garvey...will take the deposition of Edward R. Garvey, former Executive Director of the National Football League Players' Association on 11/29/85 in Madison, Wisconsin. |
| 11-21-85 | 96 | Fld. Pltffs' Notice of Deposition of Edward Garvey...will take the deposition of Edward Garvey on 11-29-85 in Madison, Wisconsin. |
| 11-22-85 | 97 | Fld. Plaintiffs' Notice of Deposition of Robert Wussler on 11/29/85 in Atlanta, Georgia. subp issd |
| *11-20-85 | 98 | Fld. Stip. & Order Amending Special Protective Order Regarding Treatment of Individual Team Financial Statements...that paragraph 2 of the Special Protective Order Regarding Confidential Treatment of Individual Team Financial Statements, is amended to read(as it is indicated in the document).......So Ordered.LEISURE, J. |
| 11-26-85 | 99 | Fld. Pltffs' Notice of Deposition of CBS, Inc. by an officer, director or managing agent of CBS, Inc. having knowledge of the identity of "a television source" quoted by Paul Attner etc... on 11/29/85. subp issd |
| 11-26-85 | 100 | Fld. Pltffs' Notice of Deposition of American Broadcasting Company...by an officer, etc. having knowledge of the identity of "a television source" quoted by Paul Attner, etc. ...on 11/29/85. subp issd |
| 11-26-85 | 101 | Fld. Pltffs' Notice of Deposition of National Broadcasting Company, Inc...by an officer, etc. having knowledge of the identity of "a television source" quoted by Paul Attner, etc....on 11/29/85. subp issd |

11A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-8. 70M:4528

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO _____ |
| | | PAGE ___ OF _X_ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| 12-5-85 | 102 | Fld. Stip. & Order that the time for National Broadcasting Company, Inc. to move to quash etc. the subpoena dated 11/26/85 is hereby extended to 12/4/85. In the event that the subpoena is not quashed or modified etc., NBC and plaintiffs agree to schedule the deposition referenced in subpoena promptly after 12/4/85. So Ordered. LEISURE, J. |
| 12-6-85 | 103 | Fld. Plaintiff's, the New Orleans Breakers Football Club Limited Partnership, Notice of Motion upon attached affidavit for an order permitting New Orleans Breakers Football Club Limited Partnership to intervene in this action as a plaintiff etc. RET: 12/18/85 |
| 12-6-85 | 104 | Fld. Pltff's Memorandum of Law of New Orleans Breakers Football Club Limited Partnership in support of its Motion For Leave to Intervene as a Plaintiff. |
| 12-12-85 | 105 | Fld. Stip. & Order Amending Special Protective Order Regarding Treatment of Individual Team Financial Statements...that paragraph 1 of the Special Protective Order Regarding Confidential Treatment etc., filed 8/7/85 and amended 10/25/85, is amended to read (as it is indicated)...So Ordered. LEISURE, J. |
| 12-16-85 | (106) | Fld. Stip. & Order that plaintiffs' time to respond to the Interrogatories and the Requests may be extended, and that plaintiffs shall serve their responses upon DAVIS POLK & WARDWELL by 12/17/85. So Ordered.LEISURE, J. |
| 12-18-85 | (107) | Fld. Stip. & Order...that plaintiffs and defendants may submit responsive papers to the motion of the New Orleans Breakers Football Club Limited Partnership to intervene in this action as a plaintiff by 1/3/86: that proposed intervenor-pltff New Orleans Breakers Football Club...may submit reply papers by 1/10/86: and that the 1/18/85 return date for the motion is hereby adjourned. So Ordered.LEISU |
| 12-30-85 | 108 | Filed STIP & ORDER that defts time to respond to pltffs request for admissions is ext. to 1/6/86..So Ordered..LEISURE,J. |
| 1-3-85 | (109) | Fld. Defendants' Affidavit of Guy Miller Struve in opposition to Motion of New Orleans Breakers Football Club Limited Partnership to Intervene as a Plaintiff. |
| 1-3-85 | (110) | Fld. Defendants' Memorandum of Law in opposition to Motion of New Orleans Breakers Football Club Limited to Intervene as a Plaintiff. |
| 1-6-86 | (111) | Fld. Plaintiffs' Memorandum of Law in opposition to Motion to Intervene by New Orleans Breakers Football Club Limited Partnership. |
| 1-9-86 | (112) | Fld. Stip. & Order that defts' time to respond to the Interrogatories may be extended, and that defts shall serve their responses upon counsel for plaintiffs by hand delivery no later than 1/10/86. So Ordered. LEISURE, J. |
| 1-17-86 | (113) | Fld. Proposed Intervenor Plaintiff's, NOBFCLP, Reply Affidavit of Harry H. Wise III. |
| 1-17-86 | (114) | Fld. Reply Memorandum of New Orleans Breakers Football Club Limited Partnership in support of Its Motion for Leave to Intervene as a Plaintiff. |
| 2-3-86 | 115 | Fld.(1) Manila Envelope Ordered Sealed and Impounded(Motion Papers). |
| 2-3-86 | 116 | Fld. (1) Manila Envelope Ordered Sealed and Impounded (Motion papers). |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S.F.L. et al | N.F.L. ET AL | DOCKET NO. 84cv 7484 (PKL) PAGE 9 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-6-86 | 117 | Fld. Pltf's STIPULATION, If J.Michael Robbie were called as a witness, he woul testify as indicated in the stip. except that defts. reserve the right to object to the admission of the exhibit on the grounds of relevancy.   SO ORDERED LEISURE, J. |
| 2-13-86 | 118 | Fld. Deft's Notice of Deposition of C. Givens  on 2-26-86. |
| 2-18-86 | 119 | Fld. Pltf' Notice of Motion in Limine for an Order precluding defts at the trial of this action from  inquiring  into, etc, prior legal proceeding involving any current or former owners of member clubs in the U.S. Football leauge, other than any prior proceedings related to football as indicated.      no return date indicated (received in night deposit box on 2-18-86) |
| 2-18-86 | 120 | Fld. Pltf's Memo of Law in Support of Motion in Limine.(recieved in night deposit box on 2-18-86). |
| 02-19-86 | (121) | Filed Defts'  Notice of Motions for an order to exclude in Limine certain evidence and to strike allegations in the amended complaint(no return date) orig to chambers |
| 02-19-86 | (122) | Filed Defts' Affidavit in support of motions in Limine by:ROBERT B. FISKE JR. ESQ. |
| 02-19-86 | (123) | Filed Defts' Affidavit of PAUL J. TAGLIABUE of certain facts..sworn to 2-17-86.. |
| 02-19-86 | (124) | Filed Defts' MEMORANDUM OF LAW in support of motion in Limine to preclude opinion testimony by Howard Cosell.... |
| 02-19-86 | (125) | Filed Defts' MEMORANDUM  in support of motion in Limine to exclude certain evidence and to strike allegations in amended complaint. |
| 02-19-86 | (126) | Filed Defts' MEMORANDUM in support of motion in Limine to exclude evidence regarding Intra-NFL Disputes and eminent domain issues. |
| 2-27-86 | 127 | Fld. Defts' Notice  of Deposition of C. Givens on 3-4-86. |
| 3-6-86 | 128 | Fld. Deft's Statement Purs. to General Rule 3 (g) in Support of Deft's Motion for Summary Judgment Dismissing Disparagement Claims. |
| 3-6-86 | 129 | Fld. Deft's Statement Purs. to General Rule 3 (g) in Support of Deft's Motion for summary judgment with repect to Stadium-Related Claims. |
| 3-6-86 | 130 | Fld. Deft's Affidavit of Barney Barron in Support of Deft's Motion for Summary Judgment. |
| 3-6-86 | 131 | Fld. Deft's Affidavit of Ken Flower in Support of Deft's Motion for Summary Judgment. |
| 3-6-86 | 132 | Fld. Deft's Affidavit of A. I. McNally in Support of Motion for Summary Judgment. |
| 3-6-86 | 133 | Fld. Deft's Affidavit of R.B. Fiske, Jr. in opposition to Pltfs' Motion in Limine. |
| 3-6-86 | 134 | Fld. Defts' Memo in Support of Defts' Motion for Summary Judgment on game Official Claim. |
| 3-6-86 | 135 | Fld. Deft's Affidvit of Cameron Cohick. |

L11A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| | | | PAGE 10 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-6-86 | 136 | Fld. Deft's Memo in Opposition to Pltfs' Motion in Limine. |
| 3-6-86 | 137 | Fld. Deft's Statement Purs. to General Rule 3(g) in support of Defts' Motion for Summary judgment on game Officals claim. |
| 3-6-86 | 138 | Fld. Deft's Affidavit of R. B. Fiske in Support of Defts. Motion for Summary Judgment dismissing disparagement claim. |
| 3-6-86 | 139 | Fld. Deft's Affidavit of P. Rozelle in Support of Defts'Motion for Summary judgment with respect to Stadium-Related Claims. |
| 3-6-86 | 140 | Fld. Deft's Memo in Support of Defts' Motions for Summary judgment or for Serverance with respect to Stadium-Related Claims. |
| 3-6-86 | 141 | Fld. Deft's Memo in Support of Deft's Motion for Summary Judgment Dismissing Disparagement Claims. |
| 3-6-86 | 142 | Fld. Defts' Affidavit of R.B. Fiske in Support of Defts' Motion for Summary Judgr on game official claim. |
| 3-6-86 | 143 | Fld. Deft's Affidavit of R.B. Fiske in Support of Deft's Motion for Summary judgr with respect to Stadium-Related Claims. |
| 3-6-86 | 144 | Fld. Deft's Notice of Motion for an Order granting Summary judgment in favor of Defts.    RE DATE: (not indicated) |
| 3-6-86 | 145 | Fld. Pltfs' Notice of Motion and Statement Purs. to Rule 3(g), for an Order granting summary judgment, declaring the defts. to be collaterally estopped by th Orders in U.S. v National Football League, from denying that the defts. networl Television broadcasting contracts violate the antitrust laws:, enjoining further performance of the defts. network television broadcasting contracts: etc. RE DATE ( at time set by the court) |
| 3-10-86 | 146 | Fld. Defts' Notice of Deposition of Alan Benisvy on 3-17-86 at 10:00a.m. at the office of Davis Polk & Wardwell, 1 Chase Manhattan Plaza N.Y. N.Y. 10005.  SI |
| 3-10-86 | 147 | Fld. Deft's Notice of Deposition of Simone R. Bertucci on 3-19-86 at 10:00 a.m. at the office of Lemle . Kelleher, Kohmyer , Dennery, _Hunley, Moss & Frilot, at 2100 Pan American Center, 601 Poydras Street New Orleans, Louisiana. |
| 3-6-86 | 148 | Fld. Notice of Change of Firm Name by Pltf's Atty. |
| 3-6-86 | 149 | Filed Transcript of , ... ....   12-9-85. |
| 3-6-86 | 150 | Fld. One Envelope Ordered Sealed and Impounded, Memo of Law dated 6-14-85 . |
| 3-6-86 | 151 | Fld. One Enveolpe Ordered Sealed and Impounded, Aff. and Exhibits, dated 6-14-8 |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 84 cv 7484 (PK) |
|---|---|---|
| U.S.F.L. et al, | N.F.L. et al | PAGE 11 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-6-86 | 152 | Fld. One Envelope Ordered Sealed and Impounded, dated 3-14-86. |
| 3-6-86 | 153 | Fld. One Envelope Ordered Sealed and Impounded, Affidavit of Myerson Vol II.dated6-14 |
| 3-6-86 | 154 | Fld. One Envelope Ordered Sealed and Impounded, Affidavit of Myerson, dated 6-14-85. |
| 3-24-86 | 155 | Fld. Plt's Memo of Law in Opposition to Defts' Motions for Partial Summary Judgment. |
| 3-24-86 | 156 | Fld. Pltf's Affidavit of M.E. Segall, in Opposition to Defts' Motions for Partial Summary Judgment. |
| 3-24-86 | 157 | Fld. Pltfs' Rule 3(g) Statement in Opposition to Defts' Motions for Partial Summary Judgment. |
| 3-24-86 | 158 | Fld. Pltfs' Affidavit of A.H. Ruegger, in Opposition to Defts' Motion for Summary Judgment with respect to the Stadium-Related Claims. |
| 3-24-86 | 159 | Fld. Pltfs' Reply Affidavit of A.H. Ruegger, in Support of Pltfs' Motion in Limine. |
| 3-24-86 | 160 | Fld. Pltfs' Reply Memo in Support of Pltfs' Motion in Limine. |
| 3-24-86 | 161 | Fld. Defts' Notice of Deposition of Alan Benisvy on 4-2-86 at 10:00a.m. at the office of Davis Polk & Wardwell, 1 Chase Manhattan Plaza, N.Y. N.Y. 10005. SI |
| 3-24-86 | 162 | Fld. Subpoena with Service Supoena Mr. Wellington T. Mara on 3-19-86 by Wayne Quinn. |
| 3-24-86 | 163 | Fld. One Env. Ordered Sealed and Impounded dated 6-16-85.Vol. I |
| 3-24-86 | 164 | Fld. One Env. Ordered Sealed and Impounded dated 6-14-85VolII |
| 3-24-86 | 165 | Fld. One Env. Ordered Sealed and Impounded Dated 6-14-85. Vol. III |
| 3-28-86 | 166 | Fld. Subpoena with affidavit of Service, Served: Leon Hess on 3-19-86 by. C. Kornbluth. |
| 3-28-86 | 167 | Fld. Supoena with Return of Service, Served: Paul J. Tagliabue on 3-26-86 by Paul Legall. |
| 3-28-86 | 168 | Fld. Deft's Notice of Motion for an Order, barring evidence of damages predicated on new claims not pleaded. RE DATE: (a time set by the court) |
| 3-28-86 | 169 | Fld. Defts' Memo in Support of Defts' Motion to Bar Evidence of Damages predicated on new claims not pleaded. |
| 3-28-86 | 170 | Fld. Defts' Affidavit in Support of Defts' Motion to Bar Evidence of Damages Predicated on New Claims not Pleaded. |

CONT ON PAGE 12

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 84 CIV 7484 PKL |
|---|---|---|---|
| UNITED STATES FOOTBALL LEAGUE ETAL | | NATIONAL FOOTBALL LEAGUE ETAL | DOCKET NO. _____ PAGE 1 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-31-86 | (171) | Filed Defts' REPLY MEMORANDUM in support of motions for summary judgment or for severance with respect to Stadium-Related claims.... |
| 03-31-86 | (172) | Filed Defts' REPLY MEMORANDUM in support of motion for summary judgment on Game Officials claim |
| 03-31-86 | (173) | Filed Defts' REPLY MEMORANDUM in support of motion for summary judgment on Disparagement |
| 4-2-86 | 174 | Fld. Stip, and Order Amending Special Protective Order Regarding Treatment of Individual Team Financial Statement,  SO ORDERED LEISURE, J,_ |
| 4-3-86 | 175 | Fld. Subpoena and Affidavit of Service , Served: Mattew Mc Carthy       on 3-27-86       by Howard Hayes |
| 4-4-86 | 176 | Fld. Defts' Affidavit of Hamilton Carothers. |
| 4-8-86 | 177 | Fld. Pltf's Notice of Motion and affidavit to impose rule 11 sanctions against defts in connect with their  motion to bar evidence of damages.  RE DATE: 4-11-86 |
| 4-8-86 | 178 | Fld. Pltfs' Memo in Opposition to defts' motion to bar evidence of damages and in support of pltfs' motion for rule 11 sanctions. |
| 4-9-86 | 179 | Fld. Deft's Notice of Deposition of Kimberly R. Winkler on  4-18-86 at 10:00 a.m at the offices of Coffield, Ungaretti, Harris & Slavin, 3500 Three First National Plaza, Chicago, Illnois 60602. |
| 4-9-86 | 180 | Fld. Defts' Notice of Deposition of Alan Benisvy on 4-18-86, at 10:00 a.m. at the offices of Davis Polk & Wardwell, 1 Chase Manhattan Plaza, N.Y. N.Y. 10005.  SI |
| 4-9-86 | 181 | Fld. Defts' Notice of Deposition of Lisa A. Kotrba on 4-18-86 at 12:00 p.m. at the offices of Coffield, Ungaretti, Harris & Slavin, 3500 Three First National Plaza, Chicago, Illinois 60602. |
| 4-11-86 | 182 | Fld. Deft's Reply Affidavit in Support of Defts' Motion to Bar Evidence of damage predicated on New claims not pleaded. |
| 4-11-86 | 183 | Fld. Defts' Reply Memo in Support of Defts' Motion to Bar Evidence of Damages predicated on New Claims not pleaded. |
| 4-10-86 | 184 | Fld. Defts' Notice of Appearance. |
| 4-11-86 | 185 | Fld. Order for Admission Pro Hac Vice, Ordered that Frank Rothman, a member of th bar of the State of Californis, be admitted to the bar of this court pro hac vic LEISURE, J. |
| 4-11-86 | 186 | Fld. Affidavit of Shepard, in Support of Application for Admission Pro Hac Vice. |

cont'd on page 13

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S.F.L. et al | N.F.F.   et al | DOCKET NO. 84-7484 (PKL)<br>PAGE 13 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4-11-85 | -- | HEARING WAS HELD BEFORE J. LEISURE, <br>ON CROSS MOTION FOR SUMMARY JUDGMENT AND ADJOURNED TO 4-12-86 at 4:30 for argument <br>on issue of damages. <br>JUDGE'S DECISION: reserved |
| 4-17-86 | 187 | Fld. Pltf's Affidavit in Support of Pltfs' Reply Memo in Opposition to defts' motion <br>to Bar evidence of damages. |
| 4-17-86 | 188 | Fld. Pltfs' Reply Memo in Opposition to defts' motion to bar evidence of damages <br>and in support of Pltf's motion for rule 11 sanctions. |
| 4-18-86 | 189 | Fld. Defts' Final Memo in Support of their motion to bar evidence of Damages <br>predicated on new claims not pleaded. |
| 4-18-86 | 190 | Fld. Defts' Supplemental Affidavit in Support of Defts' Motion to Bar Evidence of <br>damages predicated on new claims not pleaded. |
| 4-11-86 | -- | HEARING BEGUN   BEFORE J. LEISURE <br>on cross-motion for summary judgment and adjourned to 4-21-86 at 4:30 for argument <br>on issue of damages. |
| 4-21-86 | -- | Argument held on damage issue. <br>Judge's Decision: Reserved |
| 4-23-86 | 191 | Fld. Subpoena with Affidavit of Service.  Served: <br>Alvin R. Rozelle   by W. Quinn   on 4-12-86 |
| 4-23-86 | 192 | Fld. Subpoena with Affidavit of Service. Served: <br>John Michael Donlan    by C. Kornbluth  on 4-18-86 |
| 4-23-86 | 193 | Fld. Subpoena with Affidavit of Service. Served: <br>Michael Trager   by W. Quinn   on 4-17-86 |
| 4-3-86 | 194 | Fld. One Manila Envelope Order Sealed and Impounded dated 4-3-86. (Summary Judgmt <br>Motion) |
| 4-24-86 | 195 | Fld. OPINION # 59211,  The USFL's Motion for summary judgment is denied. <br>SO ORDERED LEISURE, J. |
| 4-24-86 | 196 | Fld. OPINION # 59212, The NFL'S Motion in limine are granted in part and denied <br>in part.  SO ORDERED LEISURE, J. |
| 4-24-86 | 197 | Fld. OPINION #59213, The NFL's Motions for partial summary judgment are granted <br>in certains respects indicated in the opinion. In addition, Pltfs' pendent claim <br>for stadia interference is dismissed without prejudice.  SO ORDERED LEISURE, J. |
| 4-23-86 | 198 | Fld. Supoena with Affidavit of Service. Served: <br>Neal Pilson         on 4-17-86   by W. Quinn |
| 4-23-86 | 199 | Fld. Supoena with Affidavit of Servicce. Served: <br>James Spence       on 4-16-86   by C. Kornbluth |

Cont   on   next page   →

.11A
(ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ____ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4-23-86 | 200 | Fld. Supoena with Affidavit of Service. Served: Jay Moyer     on 4-15-86   by C. Kornbluth |
| 4-24-86 | 201 | Fld. ORDER, The USFL's Motion in Limine is denied with respect to Mr. Oldenburg, Mr. Spedding and Mr. Manges. The motion is granted with respect to Mr. Trump. SO ORDERED LEISURE, J cm 4-25-86 |
| 4-24-86 | 202 | Fld. ORDER, that defts' in this action motion in Limine to preclude pltfs from calling Mr. Howard Cosell to testify. The court reserves on this issue, and will rule on the NFL's motion at the time of trial.  SO ORDERED LEISURE, J. cm 4-25-86 |
| 4-30-86 | 203 | Fld. Defts' Notice of Motion for an Order, quashing the Subpoena Duces Tecum direc to Mr. Hess that is attached hereto as exhibit A. |
| 4-30-86 | 204 | Fld. Defts' Affidavit of Robert B. Fisk., Jr. |
| 4-30-86 | 205 | Fld. Defts' Memo of Law in Support of Motion to Quash Subpoena Duces Tecum. |
| 4-30-86 | 206 | Fld. ORDER #7. The motion to preclude pltfs. from introducing evidence to support their theory of damages is denied. Pltfs' Cross-motion for sanction is denied. SO ORDERED LEISURE,J.   cm 5-1-86 |
| 4-30-86 | 207 | Fld. Opinion #59243. The Application of the New Orleans Breakers Football Club Limited partnership for leave to intervene is denied.   SO ORDERED LEISURE, J. |
| 4-30-86 | 208 | Fld. Subpoena with Affidavit of Service. Served· Mr. Valjean A. Pinchbeck     on 4-26 86   by Dan Santoro |
| 5-2-86 | 209 | Fld. Subpoena with Return of Service, Served: Howard Cosell   on 5-1-86   by Douglas A. Fox |
| 5-2-86 | 210 | Fld. Subpoena with Return of Service, Served: Mr. Peter Bonventre     on 5-2-86   by Ms. Christine Phelan |
| 5-2-86 | 211 | Fld. Subpoena with Affidavit of Service, Served: Mr. Wellinton T. Mara     on 4-30-86   by Murray Sroka |
| 5-5-86 | 212 | Fld. Subpoena with return of service, Served: Mr. Michael Marley     on 5-5-86   by Mr. Darryl Bailey |
| 5-5-86 | 213 | Fld. Subpoena with Affidavit of Service, Served: Mr. Jan Van Duser     on 4-29-86   by C. Kornbluth |
| 5-5-86 | 214 | Fld. Subpoena with Affidavit of Service, Served: Joseph T. Browne   on 4-28-86     by C. Kornbluth |

CONT'D ON THE NEXT PAGE

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S.F.L. et al | N.F.F.   et al | DOCKET NO. 84-7434 (EW<br>PAGE 14 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-6-86 | 215 | Fld. Subpoena with Affidavit of Service. Served:<br>Donald Weiss        on 5-2-86   by C. Kornbluth |
| 5-6-86 | 216 | Fld. Subpoena with Affidavit of Service, Served:<br>Leon Hess        on 5-1-86   by C. Kornbluth |
| 5-7-86 | 217 | Fld. JOINT PRETRIAL ORDER, as indicated.  LEISURE. J. |
| 5-7-86 | 218 | Fld. Joint Pretrial Order Exhibits, Vol. I of II. |
| 5-7-86 | 219 | Fld. Joint Pretrial Order Exhibits, Vol. II of II. |
| 5-7-86 | 220 | Filed Subpoena with Return of Service of Subpoena served upon:<br>Vincent Tese        on: 5-7-86   by: Gary Dunn |
| 5-9-86 | 221 | Fld. Defts. Memo Concerning Hearsay Statements by Network Persons. |
| 5-9-86 | 222 | Fld. Subpoena with Return of Service, Served:<br>Edward Garvey        on 5-8-86   by D. Cooper |
| 5-9-86 | 223 | Fld. Subpoena with Affidavit of Service for Subpoena, Served:<br>James Lockwood        on 5-6-86   by Mark Sheratsky<br>(New Jersey Sports and Echibition Authority) |
| 5-9-86 | 224 | Fld. Subpoean with Affidavit ot Service for Subpoena. Served:<br>Robert E. Mulcany, III        on 5-7-86   by Mark Sheratsky |
| 5-12-86 | 225 | Fld. Transcript of Record of Proceedings dated 1-9-86. |
| 5-12-86 | 226 | Fld. Transcript of Record of Proceedings dated 1-21-86. |
| 5-12-86 | 227 | Fld. Transcript of Record of Proceedings dated 1-30-86. |
| 5-13-86 | 228 | Fld. Pltfs' Memo in Opposition to defts application to exclude evidence of the New York Conspiracy. |
| 5-13-86 | 229 | Fld.  Defts' Memo in Support of Defts' Application to Exclude Congressional Testin by NFL  Commissioner Rozelle Concerning Franchise Location Legislation and to Excl Reference to the New York Jets' Change of Stadiums. |
| 5-13-86 | 230 | Fld. Defts' Affidavit of Christian. J. Mixter. |
| 5-12-86 | 231 | Fld. Subpoena with Return of Service for Subpoena, Served:<br>Mr. Ed Silverman        on 5-10-86   by D.A. Fox |
| 5-12-86 | 232 | Fld. Subpoena with Affidavit of Service, Served:<br>Roone Arledge    on 5-7-86   by  Carl Kornbluth |
| 5-12-86 | 233 | Fld. Subpoena with Affidavit of Service, Served:<br>American Broadcasting Companies        on 5-8-86   by Carl Kornbluth |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ____ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-12-86 | 234 | Fld. Subpoena with Affidavit of Service for Subpoena, Served: Kevin Wolfe                on 5-8-86   by Carl Kornbluth |
| 5-13-86 | 235 | Fld. Pltfs' Memo In Support of Exclusion for Cause of Football Fans from the Jury. |
| 5-13-86 | 236 | Fld. Defts' Memo Regarding the Requirements for Liability under section 2 of the Sherman Act. |
| 5-13-86 | 237 | Fld. Defts' Trial Memo of Law as to Pltfs' Player Contentions. |
| 5-14-86 | 238 | Fld. Subpoena, with Return of Service, Served: Arthur B. Modell          on 5-13-86   by Gary W. Dunn |
| 5-15-86 | 239 | #59305  Fld. ORDER #8, The NFL's motions to exclude evidence have been granted in part. The Court reserves the right to rule on the NFL's motion to quash the subpoena duces tecum served on Leon Hess. SO ORDERED LEISURE, J. |
| 5-16-86 | 240 | Fld. Pltfs' Memo of Law in Support of the Admissiblity of Paul Attner's Article. |
| 5-16-86 | 241 | Fld. Pltfs' Memo in Support of Admissibility of Evidence Raised in Defense Counsel Opening Statement. |
| 5-16-86 | 242 | Fld. Pltfs' Memo in Opposition to defts' Effort to Suppress Admissible Evidence Concerning the NFL's Television Pressure Tactics. |
| 5-16-86 | 243 | Fld. OPINION #10, #59315, The Attner Article is excluded from trial as inadmissib heresay, not subject to a heresay exception under the federal Rules, of evidence. Pltf's Motion to admit the Attner Article into evidence is denied.  SO ORDERED LEISURE, J. |
| 5-16-86 | 244 | Fld. OPINION#9, 59314, As stated herein, pltfs' motion to admit statements made by NFL Commissioner Rozelle during testimony before Congress is granted in part and denied in part.   SO ORDERED LEISURE, J. |
| 5-16-86 | 245 | Fld. Defts' Response to pltfs' Memo in Support of Admissiblity of Evidence Raised in defense counsel's opening Statement. |
| 5-16-86 | 246 | Fld. Defts' Memo in Opposition to The Admissibility of The "Attner Article". |
| 5-19-86 | 247 | Fld. Pltf's Affidavit of Lloyd S. Clareman, |
| 5-19-86 | 248 | Fld. Pltfs' Memo in Support of The Admissibility of PX 5, The Porter Presentation. |
| 5-19-86 | 249 | Fld. Pltf's Reply Memo of Law on Player Issues. |

Cint on next page.

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| U.S.F.L.  et al | | NFL      ET AL | | DOCKET NO. 84-748 <br> 15 <br> PAGE ___ OF ____ PA |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-13-86 | -- | JURY TRIAL BEGUN AND CONT'D BEFORE J. LEISURE, |
| 5-14-86 | -- | "    "    "    "    "    "    "    " |
| 5-15-86 | -- | "    "    "    "    "    "    "    " |
| 5-16-86 | -- | "    "    "    ".    "    "    "    " |
| 5-19-86 | -- | "    "    "    "    "    "    "    " |
| 5-15-86 | 250 | Fld. Subpoena with affidavit of Service, Served: Arthur Watson    on 5-13-86    by C. Kornbluth |
| 5-19-86 | 251 | Fld. Defts' Objections to Admissibility of the Professor Porter Slide Presenta |
| 5-19-86 | 252 | Fld.  Subpoena with Affidavit of Service, Served: Dr. Louis A, Lanzetta    on 5-7-86    by Dan Santoro |
| 05-22-86 | (253) | Filed Deft National Football League Affidavit of certain facts by: BARRY FRANK, senior corporate VP of International Management Group. |
| 05-22-86 | (254) | Filed Defts' MEMORANDUM concerning  Testimony of Pltffs' Witness GARVEY. |
| 5-22-86 | 255 | Fld. Defts' Memo Concerning Pltfs' Violations of Court Opinion #3. |
| 5-23-86 | 256 | Fld. Defts' Memo Concerning "Impeachment" Evidence Offered by Pltfs. |
| 5-23-86 | 257 | Fld. Plts' Memo in Support of the Admissibility of Ed Garvey's Testimony Rega the role of the NFL  and Defts' Truthfulness. |
| 5-28-86 | 258 | Fld. Pltfs' Memo of Law in Support of the Admissibility of Senator D'Amato's Testimony Regarding the NFL'S Coercion and USFL Preclusion from other Cities. |
| 5-29-86 | 259 | Fld. Pltfs' Memo in Opposition to defts' Second Attempt to Exclued Evidence concerning The New York Conspiracy. |
| 5-29-86 | 260 | Fld. Deft's Memo in Opposition to Proposed Testimony of Senator D'Amato. |
| 5-30-86 | 261 | Fld. Defts' Memo in Opposition to Allowing Testimony of Public Official Rela to the Alleged "New York Conspiracy". |
| 5-30-86 | 262 | Fld. Defts' Affidavit of Eli Ellis. |
| *5-22-86* | 263 | Fld. Subpoena  with Return of Service. Served: Edward R. Garvey    on 5-22-86    by Shepard Goldfein |
| 5-29-86 | 264 | Fld. Subpoena with Affidavit of Service. Served: Irving Brodsky    on 5-28-86    by Carl Kornbluth |
| 5- 30-86 | 265 | Fld. Pltfs' Memo Concerning Purported Common-Law or, Equitable Defense and Arg |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ____ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-30-86 | 266 | Fld. Pltfs' Memo in Opposition to Allowing Evidence of the Employment Contract of Commissioner USHER. |
| 5-30-86 | 267 | Fld. OPINION & ORDER, #11, #59395, For reasons and under the conditions stated herein, pltfs' are entitled to elicit the testimony of United States Senator Alfonse D'Amato regarding certain lobbying tactics used by the NFL in its dealings with congress.  SO ORDERED LEISURE, J. |
| 5-30-86 | 268 | Fld. Defts' Memo in Support of Allowing Evidence of the Amount of Commissioner Usher's Merger Bonus. |
| 6-2-86 | 269 | Fld. Pltfs' Reply Memo Concerning Purported Common-Law or Equitable Defenses and Arguments. |
| 6-2-86 | 270 | Fld. Pltfs' Memo in Support of the Admissibility of Jim Spence's Knowledge of the Wussler Episode. |
| 6-3-86 | 271 | Fld. Defts' Memo in Opposition to Allowing Spence Hearsay Testimony Relating to the So-Called Wussler Incident. |
| 6-3-86 | 272 | Fld. Pltfs' Supplemental Memorandum in Opposition to The Limited Admission of "Merger Motive" Evidence. |
| 6-3-86 | 273 | Fld. Defts' Memo on the Relevance of Evidence of The USFL's Strategy to Force a Merger with the NFL. |
| 6-3-86 | 274 | Fld. Defts' Affidavit of Robert M. Buschmann. |
| 6-4-86 | 275 | Fld. OPINION #12, #59409, The proposed cautionary instruction, attached is designed to inform the jury as to the proper way in which such evidence is to be considered by them as indicated.  SO ORDERED LEISURE, J. |
| 5-20-86 | -- | JURY TRIAL CONT'D BEFORE J. LEISURE |
| 5-21-86 | -- | "    "    "    "    "    " |
| 5-22-86 | -- | "    "    "    "    "    " |
| 5-27-86 | -- | "    "    "    "    "    " |
| 5-28-86 | -- | "    "    "    "    "    " |
| 5-29-86 | -- | "    "    "    "    "    " |
| 5-30-86 | -- | "    "    "    "    "    " |
| 6-2-86 | -- | "    "    "    "    "    " |
| 6-3-86 | -- | "    "    "    "    "    " |
| 6-4-86 | -- | "    "    "    "    "    " |
| 6-5-86 | -- | "    "    "    "    "    " |
| 6-9-86 | -- | "    "    "    "    "    " |
| 6-9-86 | 276 | Fld. Pltfs' Memo in Opposition to Allowing Evidence of the Employment Contract of Commissioner Usher. |

Cont on nex page

DC 111A
(Rev. 1-75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S.F.L. et al | NFL        et al | DOCKET NO. 84-7484 (PKL) |
| | | PAGE 16 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-10-86 | 277 | Fld. Pltfs' Memo Regarding Impeachment Questioning of Deft. Rozelle. |
| 6-10-86 | 278 | Fld. Defts' Reply Memo Regarding Admissibility of the Lindemann Memo. |
| 6-11-86 | 279 | Fld. Pltfs' Memo in Support of The Admissibility of Joe Illuzzi's Testimony. |
| 6-11-86 | 280 | Fld. Pltfs' Memo to Preclude Defts' Improper Damage Arguments. |
| 6-11-86 | 281 | Fld. Pltfs' Memo in Opposition to the Motion to Quash the subpoena Directed to Mr. Joe Illuzzi. |
| 6-11-86 | 282 | Fld. Pltf's Affidavit of Lloyd S. Clareman. |
| 6-11-86 | 283 | Fld. Subpoena with Return   of Service.....Served Joe Illuzzi   on 6-10-86   by Clifford Saffron |
| 6-11-86 | 284 | Fld. Joe Illuzzi Motion to Quash Subpoena. |
| 6-11-86 | 285 | Fld. Joe Illuzzi's Memo in Support of Motion to Quash Subpoena. |
| 6-11-86 | 286 | Fld. Affidavit of Joe Illuzzi. |
| 6-11-86 | 287 | Fld. Defts' Memo in Opposition to the Admissiblity of Hearsay Testimony by Joe Illuzzi. |
| 6-11-86 | 288 | Fld. Defts' Memo on Legal Principles Governing Admissiblity of Pltfs' Damages Evidence. |
| 6-12-86 | 289 | Fld. Certificate of service for Affidavit of J. Illuzzi, Motion of Illuzzi, Memo. etc. Served upon Counsel for Plts. and Counsel for Defts on  6-11-86. |
| 6-12-86 | 290 | Fld. Frank Rothman Letter to the Court dated 6-10-86. |
| 6-12-86 | 291 | Fld. Copy of Daily News dated 6-11-86. |
| 6-13-86 | 292 | Fld. Defts' Opposition to pltfs' Attempt to Preclude Evidence of Increased costs and possible Injunctive Relief Ignored in Pltfs' Damage Calculations. |
| 6-13-86 | 293 | Fld. Transcript of Records of Proceedings dated 3-26-86. |
| 6-13-86 | 294 | Fld. Transcript of Records of Proceedings dated 4-11-86. |
| 6-13-86 | 295 | Fld. Transcript of Records of Proceedings dated 4-21-86. |
| 6-13-86 | 296 | Fld. Transcript of Records of Proceedings dated 4-30-86. |

OVER

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-13-86 | 297 | Fld. Plts' Memo Supporting The Admission of Testimony Concerning The NFL's Habitual Disregard of Legal Advice. |
| 6-13-86 | 298 | Fld. Pltfs' Reply to Defts' Spurious Allegations That Pltfs' Violated Court Opinion #3 and Pltfs' Memo in Support of The Admissibility of Excerpts from the Oakland Alameda County Coliseum Board Meeting Minutes. |
| 6-13-86 | 299 | Fld. Pltfs' Memo Supporting The Full Admissibility of Dr. Cornell's Damage Study. |
| 6-16-86 | 300 | Fld. Pltfs' Supplemental Memo in Oppositionto Defts' Efforts to Inject Consideration of Injunctive Relief into The Jury Verdict. |
| 6-16-86 | 301 | Fld. Defts' Memo to Preclude Reference to Evidence Excluded by Opinion #3. |
| 6-16-86 | 302 | Fld. Defts' Memo in Opposition to Pltfs' Renewed Attempt to Introduce Evidence of The Raiders' Litgation. |
| 6-16-86 | 303 | Fld. Defts' Reply to Pltfs' Attempt to Preclude any Voir Dire Examination of Dr. Cornell. |
| 6-16-86 | 304 | Fld. Subpoena with Affidavit of Service, Served: Paul Martha     on 6-12-86   by Laurence J. Tosi II |
| 6-17-86 | 305 | # 59484 Fld. OPINION #13. Pltf's Motion to bar NFL from offering testimony of cross-examining USFL witnesses on the subject of increased player costs is denied.  Pltfs' motion to bar the NFL from offering testimony or cross-examining USFL witnesses with regard to the effect of  Court-ordered injunctive relief on pltfs' claim for future damage is granted.  SO ORDERED LEISURE, J. |
| 6-24-86 | 306 | Fld. Defts' Memo in Support of Admissiblity of the McKinsey Report and Related documents. |
| 6-2-86 | 307 | Fld. One Evelope Ordered Sealed and Impounded dated 6-2-86. |
| 6-4-86 | 308 | Fld. One Evelope Ordered Sealed and Impounded dated 6-3-86. |
| 6-11-86 | 309 | Fld. One Evelope Ordered Sealed and Impounded dated 6-9-86. |
| 6-25-86 | 310 | Fld. Jury Panel Voir Dire. |
| 6-26-86 | 311 | Fld. Memo in Support of defts' motion for Directed Verdicts on Damage Claims. |
| 6-26-86 | 312 | Fld. Defts' Affidavit of R. B. Fiske, Jr.,. |
| 6-26-86 | 313 | Fld. Memo in Support of defts' motion to strike testimony relating to the alleged "New York Conspiracy" |
| 6-26-86 | 314 | Fld. Defts' Notice of Motion for an order striking all testimony and other evidence in the record relating to the so called "New York Conspiracy"   RE DATE: ( a date fixed by the court) |

DC 111A
(Rev. 1 75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S.F.L.   et al | NFL   et al | DOCKET NO. 84-7484 (PKL) |
| | | PAGE 18 OF____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| 6-26-86 | 315 | Fld. Defts' Notice of Motion for an order entering directed verdicts, and granting other relief, for the defts.  RE DATE: ( a date to be fixed by the court) |
| 6-26-86 | 316 | Fld. Defts' Memo in Support of Motion for a directed Verdict as to the damages claims of pltfs. who did not own and operate USFL Clubs at the relevant times. |
| 6-26-86 | 317 | Fld. Defts' Memo in Support of Directed Verdict Dismissing pltfs' Antitrust Claims against deft. Alvin Rozelle. |
| 7-1-86 | 318 | Fld. Compliance with General Rule 2(c) of the United States District Court for the Southern District of New York. |
| 7-1-86 | 319 | Fld. Pltfs' Memo in Opposition to the Admissibility of the Givens Deposition, The Bassett "Deposition". and The Bassett-Jackson Interview. |
| 7-1-86 | 320 | Fld. Pltfs' Affidavit of Lloyd S. Clareman. |
| 7-1-86 | 321 | Fld. Subpoena with Return of Service. Served: Harry L. Usher    on 6-30-86  served by Douglas B. Adler. |
| 7-2-86 | 322 | Fld. Subpoena with Affidavit of Service. Served: Peter Hadhazy  on 6-28-86    served by Scott K. Hamel |
| 7-7-86 | 323 | Fld. Pltfs' Memo in Opposition to the Introduction of Richard Musick's Testimony. |
| 7-7-86 | 324 | Fld. Pltfs' Affidavit of Lawrence Kelly. |
| 7-7-86 | 325 | Fld. Pltfs' Memo in Opposition to the Introduction of Steven Gutman's Testimony or alternatively in Support of the modification of order #8. |
| 7-8-86 | 326 | Fld. Defts' Memo on the admissibility of Mr. Richar Musick's Testimony. |
| 7-9-86 | 327 | Fld. Defts' Affidavit of Robert B. Fiske, Jr. |
| 7-9-86 | 328 | Fld. Affidavit of Douglas J. Titus, Jr. |
| 7-9-86 | 329 | Fld. Defts' Memo on The Admissibility of Mr. John Bassett's Deposition. |
| 7-9-86 | 330 | Fld. PLtfs' Memo in Opposition to Defts' Motion for Directed Verdicts on Certain Damage Claims. |
| 7-10-86 | 331 | Fld. Defts' Memo in support of the Admissibility of certain statement made by John Bassett. |
| 7-14-86 | 332 | Fld. Defendants' Reply Memorandum in support of motion for directed verdict on damage claims. |
| 7-14-86 | 333 | Fld. Defendants' Memorandum in support of application to preclude cross-examination of Dr. Owen concerning decisions in prior cases in which he has testified. |
| 7-14-86 | 334 | Fld. Defendants' Memorandum on the admissibility of NFL Exhibit 914. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-14-86 | 335 | Fld. Plaintiffs' Memorandum in support of Defendants' Motion to strike testimony relating to the alleged "New York Conspiracy". |
| 7-14-86 | 336 | Fld. Plaintiffs' Memorandum in opposition to motion for a directed verdict as to damages claims by certain current or former USFL franchises. |
| 7-14-86 | 337 | Fld. Plaintiffs' Memorandum in opposition to the Testimony of Michael Chernoff. |
| 7-14-86 | 338 | Fld. Plaintiffs' Memorandum in opposition to Defendant Rozelle's motion for a directed verdict dismissing antitrust claims. |
| 7-14-86 | 339 | Fld. Plaintiffs' Memorandum in opposition to the admissability of Mr. Bassett's Testimony based on newspaper articles. |
| 7-14-86 | 340 | Fld. Plaintiffs' Memorandum in opposition to Defendants' motion to strike evidence of the New York Conspiracy. |
| 7-14-86 | 341 | Fld. Plaintiffs' Memorandum in opposition to Dr. Owen's testimony concerning the alleged "Risk Discount" to plaintiffs' damages. |
| 7-14-86 | 342 | Fld. Plaintiffs' Memorandum Opposing Reference to the Judicial Background of Witness Robert J. Parins. |
| 7-14-86 | 343 | Fld. Pltfs' Memo in Opposition to defts' efort to preclude appropriate inquiry o Cross-examination into Dr. Owen's Credibility. |
| 7-15-86 | 344 | Fld. Pltfs' Memo in Opposition to purported Expert Testimony of Louis Schultz. |
| 7-15-86 | 345 | Fld. Affidavit of Jeffrey Birren. |
| NO 346-355 | | |
| 7-15-86 | 356 | Fld. Pltfs' Memo in Opposition to the Use of Mr. Davis' Deposition in place of his available live Testimony. |
| NO 357 TO 366 | | |
| 7-15-86 | 367 | Fld. Defts' Memo in Support of Dr. Owen's Testimony Risk Discount. |
| 7-15-86 | 368 | Fld. Deft's Reply Memo in Support of Application to preclude Cross-Examination of Dr. Owen Concerning Decision in prior cases in which he has testified. |
| 7-15-86 | 369 | Fld. Pltfs' Memo in Opposition to the Admissibility of Mr. Roxelle's File Memo. |
| 7-15-86 | 370 | Fld. Memo of defts' regarding testimony of Louis Schulz. |
| 7-16-86 | 371 | Fld. Defts' Reply Memo in Support of directed Verdict dismissing pltfs' Antitrus Claims Against deft. Alvin Rozelle. |
| 7-17-86 | 372 | Fld. OPINION #14,#59633, For reason stated deft's application for the admission DX 914 into evidence is denied.  SO ORDERED LEISURE,J. |

Reply

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| U.S.F.L.  et al | | NFL   et al | DOCKET NO. 84-7484 |
| | | | PAGE 20 OF ____ PAGE |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-17-86 | 373 | Fld. Defts' Reply Mem in Support of Motion for a Directed Verdict as to the damages claims of pltfs. who did not own and operate USF. Clubs at the relevant time. |
| 7-21-86 | 374 | Fld. Pltfs' Memo in Support of the Admissibility of the Rebuttal Testimony of Mathew McCarthy. |
| 7-21-86 | 375 | Fld. Pltfs' Supplemental  Proposed Jury Verdict Sheet. |
| 7-21-86 | 376 | Fld. Pltfs' Supplemental Amended Proposed Jury Instruction N. 12A, Part 5. |
| 7-21-86 | 377 | Fld. Defts' Memo in Opposition to pltfs' Proposed Rebuttal Testimony concerning Monmouth Park Racetrack. |
| 7-21-86 | 378 | Fld. Defts' Reply Memo in Opposition to Pltfs' Proposed Rebuttal Testimony concerning Editorial Decisions by NBC. |
| 7-21-86 | 379 | Fld. Defts' Memo in Opposition to pltfs' Proposed Rebuttal Testimony concerning Editorial Decisions by NBC. |
| 7-22-86 | 380 | Fld. Pltfs' Memo in Opposition to Submission of Written Interrogatories to the jury. |
| 7-22-86 | 381 | Fld. Pltfs' Memo in Support of The Admissibility of Anne Gibbons' Rebuttal Testimony. |
| 7-22-86 | 382 | Fld, NFL Memo in Opposition to Pltf's Motion to add a New Antitrust claim. |
| 7-21-86 | 383 | Fld. OPINION AND ORDER, #15, #59653, The court finds that pltfs! price-fixing claim cannot be sustained as a matter of law, and orders a verdict in defts' favo on this claim.  SO ORDERED LEISURE, J. |
| 7-17-86 | 384 | Fld. Subpoena with Return of Service, Served: High Culverhouse  on 7-1/-86  by Clifford Saffion |
| 7-24-86 | 385 | Fld. Defts' Objections to Proposed jury verdict sheet and interrogatories. |
| 7-24-86 | 386 | Fld. Pltfs' Objections and Suggestions to Court's proposed jury charge ( court Exhibit G). (received in the night deposit on 6-23-86) |
| 7-25-86 | 387 | Fld. Pltfs' Memo in Support of the Issuance of a Supplemental Charge to the jury. |
| 7-25-86 | 388 | Fld. Defts' Memo on Supplementing The Jury Charge on "No Recovery for  Damages Suffered by Non-Pltfs" |
| 7-25-86 | 389 | Fld. Table of Contents, Court exhibit F. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 84 CIV 7484 PKL DOCKET NO. _____ |
|---|---|---|---|
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-29-86 | 390 | Fld. Cart Exhibit D. |
| 7-29-86 | 391 | Fld. Christian J. Mixter letter to the Court dated 7-22-86. |
| 7-29-86 | 392 | Fld. USFL's Reading Fiske Affidavit & Exhibits & answers to interrogatories USFL believe "absent 19". |
| 7-30-86 | 393 | Fld. Pltfs' Prposed Jury Verdict Sheet. |
| 7-30-86 | 394 | Fld. Pltfs' Amended and Supplemental Proposed Jury instructions. |
| 7-31-86 | 395 | Fld. Pltfs' Notice of Motion for a order entering directed verdicts and granting other relief, for the pltfs' and or the specific grounds thereof plts list as indicated:  RE DATE: (a date fixed by court) |
| 7-31-86 | 396 | Fld. Pltfs' Memo in Support of Motion for Directed Verdicts. |
| 7-31-86 | 397 | Fld. Court Exhibit #17. |
| 7-31-86 | 398 | Fld.  JUDGMENT #86, 1769, Ordered that the pltfs' have judgment in the sum of $3.00 as against the defts.  CLERK OF THE COURT  enter and cm 8-4-86 |
| 8-18-86 | 399 | Fld. Pltfs' Affidavit of Harvey D. Myerson. |
| 8-18-86 | 400 | Fld. Pltfs' Notice of Motion for an order, for a new trial to assess damages pur to the claim the jury found to be proved· and for judgment notwithstanding the verdict on other claims purs. to the federal antitrust laws. or alternatively for a new trial on liability and damages on all of pltf's federal antitrust clair and granting other relief, for the pltfs. RE DATE: 9-3-86 |
| 8-18-86 | 401 | Fld. Pltfs' Memo of Law in Support of Motions for new trial and for judgment notwithstanding the verdict on certain claims. |
| 8-18-86 | 402 | Fld. Defts' Notice of Motion for an order entering judgment in favor of defts. nothwithstanding, the jury verdict in favor of pltfs. on the claims of monopoli of professional football. RE DATE: 9-3-86 |
| 8-18-86 | 403 | Fld. Defts' Memo in Support of defts' motion for judgment nothwithstanding the verdict on monopolization of "Professional Football". |
| 8-19-86 | 404 | Fld. Certificate of Service for Pltf's exhibit 1A. Served: Robert B. Fiske, Jr., Esq., on 8-15-86 served by C. R. Saffron |
| 08-20-86 | 405 | FILED COURT EXHIBITS  NUMBERS 1 THRU 16 - -  AND COURT EXHIBITS LETTERS H, I AND J.... ALSO INCLUDED LIST OF JURORS AND ALTERNATES AND JURY VERDICT SHEET AND INTERROGATORIES ........ |

Cont on next page

DC 111A
(Rev. 1 75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | DOCKET NO. 84-7484 (PKI |
|---|---|---|---|---|
| USFL   et al | | NFL   et al | | PAGE 22 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-2-86 | 406 | Fld. Deft's Affidavit of Christian J. Mixter. |
| 9-2-86 | 407 | Fld. Defts' Memo in Opposition to Pltfs' Motions for New Trial and for judgment notwithstanding the Verdict on Certain  claims. |
| 9-2-86 | 408 | Fld. Pltfs' Memo in Opposition to defts' Motion for judgment  Nothwithstanding the Verdict. |
| 09-08-86 | (409) | Filed Pltff's REPLY MEMORANDUM OF LAW in support of motions for new trial and for judgment notwithstanding the verdict on certain claims. |
| 09-08-86 | (410) | Filed Defts' REPLY MEMORANDUM in support of motion for judgment notwithstanding the verdict on Monopolization of "Professional Football" |
| 9-17-86 | 411 | Fld. Transcript of Record of Proceeding dated 5-9-86. |
| 9-18-86 | 412 | Fld. Stipulation and Order, that the argument on the pending post-trial motions is re-scheduled for 10-1-86, at deft. request and the date for submission of pltfs' aoplication for injunctive relief will be adjourned to 10-1-86. SO ORDERED LEISURE, J. |
| 10-1-86 | 413 | Fld. Pltfs' Objections and suggestions to court's proposed jury charge (court Exhibit G). |
| 10-2-86 | 414 | Fld. OPINION # 59948, Pltfs' Motions for a new trial and for judgment notwithstand: the verdict are denied.  In addition, motion for judgment notwithstatnding the verdict is denied.  SO ORDERED LEISURE, J. |
| 10-3-86 | 415 | Fld. Stip of Substitution, It is stip that Gotshal & Manges, be substituted as the atty of record for pltfs. United States Football League and certain of its members clubs.  SO ORDERED LEISURE, J. |
| 10-22-86 | (416) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED:MAY 12,13,14,15,16, 1986 |
| 10-22-86 | (417) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED: MAY 19,20,21,22, 1986 |
| 10-22-86 | (418) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED: MAY 27,28,29,30, 1986 |
| 10-22-86 | (419) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED: June 2,3,4,5, 1986 |
| 10-22-86 | (420) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED June 9,10,11,12,13, 1986 |
| 10-22-86 | (421) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED June 16,17,18,19, 1986 |
| 10-22-86 | (422) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED June 23,24,25, 1986 |
| 10-22-86 | (423) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED: June 26,30,July 1,2, 1986 |
| 10-22-86 | (424) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED July, 7,8,9,10, 1986 |
| 10-22-86 | (425) | FILED TRANSCRIPT OF RECORD OF PROCEEDING S DATED: July 14,15,16,17,21, 1986 |
| 10-22-86 | (426) | FILED TRANSCRIPT OF RECORD OF PROCEEDINGS DATED JUly 22,23.24 25,26,28,29, 1986 |
| *6-27-86 | 427 | Fld. One Envelope ordered Sealed and Impounded dated 6-27-86. |
| 10-31-86 | 128 | Fld. Amici Curiae's     , Affidavit and Notice of Motion for an order granting Amici Leave to file an Amici Curiae brief in support of pltfs' motion for a permanent injunction.  RE DATE: 11-17-86 |

JC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-31-86 | 129 | Fld. Amici Curiae's Affidavit and Notice of Motion for an order granting leave to an Amici Curiae Brief in support of Pltfs' Motion for a permanent injunction. RE DATE: 11-17-86 |
| 10-31 86 | 130 | Fld. Memo of The Major League Baseball Players Assoc., National Basketball Player Assoc., National Hockey League Players, Assoc., and Major Indoor Soccer League Players Association, as Amici Curiae, in support of The U.S. Football League moti for a permanent injunction. |
| 10-31-86 | 131 | Fld. Memo of The National Football League Players Assoc. and U.S. Football League Players Assoc. for Leave to file a memo as Amici Curiae, in support of Pltfs' mot for a permanent injunction. |
| 11-17-86 | 132 | Fld. Pltfs' Affidavit of Richard Arrington. |
| 11 17 86 | 133 | Fld. Pltfs' Affidavit of Roger G. Noll. |
| 11-17-86 | 134 | Fld. Pltfs's Affidavit of Edward Einhorn. |
| 11-17-86 | 135 | Fld. Pltfs' Affidavit of Albert Gore, Jr. |
| 11-24-86 | 136 | Fld. Memorandum of law in opposition to pltf's request for permanent injunctive relief. |
| 11-24-86 | 137 | Fld. Affidavit in opposition to pltf's motion for injunctive relief. |
| 11-25-86 | 138 | Fld. Defts' Affidavit of Dennis W. Carlton. |
| 12-3-86 | 139 | Fld. State of Arizona's Affidavit and Notice of Motion for an order granting Amici leave to file an Amici Curiae brief in support of pltfs' motion for a perma injunction.  RE DATE: 12-12-86 |
| 12-9-86 | 140 | Fld. Deft's Affidavit of P. Rozelle. |
| 12-12-86 | 141 | Fld. Pltfs' Reply Memo of Law in support of Pltfs' request for permanent injuncti relief. |
| 12-12-86 | 142 | Fld. Defts' Memo in response to Amici Curiae Memo of the States of Arizona, Alabama, and Tennessee. |
| 1-22-87 | 143 | Fld. Transcript of Record of Proceedings dated 10-1-86. |
| *10-1-86* | -- | Post Trial Argument on Motion by Pltf. to set aside jury verdict on damages; a ne trial etc.  Decision Reserved pending filin of Courts opinion. |
| *12-17-86* | -- | ORAL DECISION: Argument on pltf. motion for injunctive relief.  The Court in its opinion rendered from bench denies pltfs' motion. (see Transcript for complete te of opinion and arguement)(Opinion #17) ( Court Reporter: Mancuso) |

Cont on the next page

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| UNITED STATES FOOTBALL LEAGUE et al | | NATIONAL FOOTBALL LEAGUE  et al | DOCKET NO. 84-7484 (PK PAGE 24 OF PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1-26-87 | 1446 | Fld. ORDER, Pltfs' Motion for injunctive relief is denied in its entirety. SO ORDERED LEISURE, J.  cm 1-27-87 |
| 2-4-87 | 145B | Fld. NOTICE OF APPEAL of Pltf. to the U.S.C.A. for the Second Circuit, from the judgment entered on 8-4-86 and order entered on 10-2-86 and opinion and order entere in this action on 1-26-87.   COPIES MAILED ON: 2-6-87  TO: FINLEY, KUMBLE, WAGER, HEINE,       DAVIS, POLK & WARDWELL    SKADDEN, ARPS, SLATE UNDERBERG, MANLEY, MYERSON & CASEY  1 Chase Manhattan Plaza  MEAGHER & FLOM 425 Park Avenue                     N.Y. N.Y. 10005         919 Third Avenue N.Y. N.Y. 10022                                             N.Y. N.Y. 10022<br><br>CONVINGTON & BURLING 1201 Pennsylvania Avenue, N.W. Washington, D.C. 20044 |
| 2-6-87 | -- | Forward Copy of appeal to Dist. Judge and Notice of appeal with docket entries to U.S.C.A. for the Second Circuit. |
| 2-24-87 | 146 | Fld. JUDGMENT, Ordered that pltf's motion for injunctive relief is denied in its entirety.   LEISURE, J.  cm 2-24-87 ent 2-24-87 |
| 2-25-87 | 147B | Fld. Transcript of Record of Proceedings dated. |
| 3-4-87 | 148 | Filed deft's cross designation of exhibits to the USCA. (1Vol of exhibits) attached. |
| 3-9-87 | 149B | Fld. NOTICE OF APPEAL of Pltf. to the U.S.C.A. for the Second Circuit, from the judgment entered on 8-6-86, and  the Opinion and Rder entered on 10-2-86. COPIES MAILED ON: 3-11-87  TO: SPENGLER, CARLSON, GUBAR, BRODSKY &     FINLEY, KUMBLE, WAGNER, HEINE, UNDERBERG, FRISCHLING                                MANLEY, CASEY & MYERSON 280 Park Avenue                          425 Park Avenue N.Y. N.Y. 10017                          N.Y. N.Y. 10022<br><br>WEIL, GOTSHAL & MANGES          DAVIS, POLD & WARDWELL 767 Fifth Avenue                1 Chase Manhattan Plaza N.Y. N.Y. 10153                 N.Y. N.Y.10005 |
| 3-11-87 | -- | Forward Copy of Appeal to Dist. Judge and Notice of Appeal with Docket entries to the U.S.C.A. for the Second Circuit. |