Beth A. Wilkinson (admitted *pro hac vice*)
Brian L. Stekloff (admitted *pro hac vice*)
Rakesh N. Kilaru (admitted *pro hac vice*)
Jeremy S. Barber (admitted *pro hac vice*)
**WILKINSON STEKLOFF LLP**
2001 M Street NW, 10th Floor
Washington, DC 20036
Telephone: (202) 847-4000
Facsimile: (202) 847-4005
bwilkinson@wilkinsonstekloff.com
bstekloff@wilkinsonstekloff.com
rkilaru@wilkinsonstekloff.com
jbarber@wilkinsonstekloff.com

Gregg H. Levy (admitted *pro hac vice*)
Derek Ludwin (admitted *pro hac vice*)
John S. Playforth (admitted *pro hac vice*)
**COVINGTON & BURLING LLP**
One CityCenter, 850 10th Street NW
Washington, D.C. 20001
Telephone: (202) 662-6000
Facsimile: (202) 778-5429
dludwin@cov.com
jplayforth@cov.com

*Counsel for Defendants National Football League, NFL Enterprises LLC, and the Individual NFL Clubs*

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE: NATIONAL FOOTBALL LEAGUE'S "SUNDAY TICKET" ANTITRUST LITIGATION | Case No. 2:15-ml-02668−PSG (SKx) |
| | **JOINT EXHIBIT LIST** |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | Judge: Hon. Philip S. Gutierrez |
| | Final Pretrial Conference |
| | Date: February 7, 2024 |
| | Time: 2:30 p.m. |
| | Courtroom: First Street Courthouse |
| | 350 West 1st Street |
| | Courtroom 6A |
| | Los Angeles, CA 90012 |

Pursuant to the Federal Rules of Civil Procedure Rule 26(a)(3)(A)(iii), Local Rules 16-2.3 and 16-6, and the Court's March 15, 2022 Order for Jury Trial (Dkt. 435), Defendants the National Football League, NFL Enterprises LLC, and the Individual NFL Clubs (collectively, "NFL Defendants") and Plaintiffs Ninth Inning Inc. dba The Mucky Duck, 1465 Third Avenue Restaurant Corp. dba Gael Pub, Robert Gary Lippincott, Jr., and Jonathan Frantz (collectively, "Plaintiffs") hereby submit a list of exhibits which may be offered at trial. A copy of the exhibit list is attached hereto as Exhibit A.

The parties reserve the right to amend, revise, or supplement this list, as appropriate.  The parties further reserve the right to cross-examine experts using the experts' reports, materials considered or relied upon, and the parties' expert disclosures.  The parties reserve the right to object to the admissibility or use of any document on this list.

The parties reserve all prior privilege claims, assertions, and objections previously asserted that may pertain to exhibits on this list. The inadvertent inclusion of any privileged materials in this list is not intended to be a waiver of any claim of privilege or a waiver of rights governed by the Case Management Orders entered in this action.

Narrative descriptions or titles of documents in this list are for purposes of identification only. The parties reserve the right to replace any exhibit on this list with its native form at the time of trial. The parties reserve the right to offer enlargements of any exhibit.

1

Dated:  January 19, 2024

/s/ *Beth A. Wilkinson*

Beth A. Wilkinson (admitted *pro hac vice*)
Rakesh N. Kilaru (admitted *pro hac vice*)
Brian L. Stekloff (admitted *pro hac vice*)
Jeremy S. Barber (admitted *pro hac vice*)
Max J. Warren (admitted *pro hac vice*)
**WILKINSON STEKLOFF LLP**
2001 M Street NW, 10th Floor
Washington, DC 20036
Telephone: (202) 847-4000
Facsimile: (202) 847-4005
bwilkinson@wilkinsonstekloff.com
rkilaru@wilkinsonstekloff.com
bstekloff@wilkinsonstekloff.com
jbarber@wilkinsonstekloff.com
mwarren@wilkinsonstekloff.com

Neema T. Sahni (Bar No. 274240)
**COVINGTON & BURLING LLP**
1999 Avenue of the Stars
Suite 1500
Los Angeles, CA 90067-6045
Telephone: (424) 332-4800
Facsimile: (424) 332-4749
nsahni@cov.com

Gregg H. Levy (admitted *pro hac vice*)
Derek Ludwin (admitted *pro hac vice*)
John S. Playforth (admitted *pro hac vice*)
**COVINGTON & BURLING LLP**
One CityCenter
850 Tenth Street NW
Washington, DC 20001
Telephone: (202) 662-6000
Facsimile: (202) 662-6291
glevy@cov.com
dludwin@cov.com
jplayforth@cov.com

*Counsel for Defendants National Football*
*League, NFL Enterprises LLC, and the*
*Individual NFL Clubs*

2

/s/ *Marc M. Seltzer*

Marc M. Seltzer (54534)
mseltzer@susmangodfrey.com
Kalpana Srinivasan (237460)
ksrinivasan@susmangodfrey.com
Amanda Bonn (270891)
abonn@susmangodfrey.com
**SUSMAN GODFREY L.L.P.**
1900 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067
Tel: (310) 789-3100
Fax: (310) 789-3150

William C. Carmody (*Pro Hac Vice*)
bcarmody@susmangodfrey.com
Seth Ard (*Pro Hac Vice*)
sard@susmangodfrey.com
Tyler Finn (*Pro Hac Vice*)
tfinn@susmangodfrey.com
**SUSMAN GODFREY L.L.P**
1301 Avenue of the Americas, 32nd Fl.
New York, NY 10019
Tel: (212) 336-8330
Fax: (212) 336-8340

Ian M. Gore (*Pro Hac Vice*)
igore@susmangodfrey.com
**SUSMAN GODFREY L.L.P.**
401 Union Street, Suite 3000
Seattle, WA 98101
Tel: (206) 505-3841
Fax: (206) 516-3883

Scott Martin (*Pro Hac Vice*)
smartin@hausfeld.com
**HAUSFELD LLP**
33 Whitehall Street, 14th Floor
New York, NY 10004
Tel: (646) 357-1100
Fax: (212) 202-4322

Christopher L. Lebsock (184546)
clebsock@hausfled.com
**HAUSFELD LLP**
600 Montgomery St., Suite 3200
San Francisco, CA 94111
Tel: (415) 633-1908

3

Fax: (415) 633-4980

Sathya S. Gosselin (269171)
sgosselin@hausfeld.com
Farhad Mirzadeh (*Pro Hac Vice*)
fmirzadeh@hausfeld.com
**HAUSFELD LLP**
888 16th Street, N.W., Suite 300
Washington, DC 20006
Tel: (202) 540-7200
Fax: (202) 540-7201

Howard Langer (*Pro Hac Vice*)
hlanger@langergrogan.com
Edward Diver (*Pro Hac Vice*)
ndiver@langergrogan.com
Peter Leckman (235721)
pleckman@langergrogan.com
Kevin Trainer (*Pro Hac Vice*)
ktrainer@langergrogan.com
**LANGER GROGAN AND DIVER PC**
1717 Arch Street, Suite 4020
Philadelphia, PA 19103
Tel: (215) 320-5660
Fax: (215) 320-5703

*Plaintiffs' Co-Lead Counsel*

*All signatories listed, and on whose behalf the filing is submitted, concur in the filing's content and have authorized the filing.*

4

# EXHIBIT A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|------------------|----------------|
| TX0001 | Joint Exhibit | 00001 | undated | Spreadsheet re: ESPN's NFL Profit & Loss Statement (2013-2014) and Board Memo Comparison | Magnus Ex. 03 | | | |
| TX0002 | Joint Exhibit | 00002 | 08/01/2020 | ESPN Presentation re: NFL Renewal Strategy | | | | |
| TX0003 | Joint Exhibit | 00025 | 12/01/2020 | ESPN Presentation re: ESPN NFL Sunday Ticket Considerations | | | | |
| TX0004 | Joint Exhibit | 00138 | 04/01/2012 | Hart Research Associates Presentation re: Assessing the Market for NFL Sunday Ticket, Key Finding from March/April 2012 Survey, Prepared for ESPN | | | | |
| TX0005 | Joint Exhibit | 00165 | 12/01/2020 | Presentation re: 2020 SSRS/Luker on Trends Sports Poll | | | | |
| TX0006 | Joint Exhibit | 00455 | 04/01/2019 | 2019 ESPN & ABC Big Ten Distribution Agreement | | | | |
| TX0007 | Joint Exhibit | 00585 | 06/16/2021 | 2021 ESPN & Liberty University Agreement | Magnus Ex. 20 | | | |
| TX0008 | Joint Exhibit | 00630 | 12/08/2020 | 2020 ESPN & ABC Multi-Media Agreement with the SEC | | | | |
| TX0009 | Joint Exhibit | 00788 | undated | ESPN Presentation re: Rights Overview | | | | |
| TX0010 | Joint Exhibit | AMZN_00000015 | undated | Draft Survey for NFL Sunday Ticket Conducted by Resource Systems Group, Inc. | | | | |
| TX0011 | Joint Exhibit | DIRECTV-ST-00016222 | 01/24/2011 | DirecTV Presentation re: NFL ST Commercial Pricing 2012-2014 Summary | Priesand Ex. 04 | | | |
| TX0012 | Joint Exhibit | DIRECTV-ST-00017722 | 05/02/2016 | Email Thread re: FOR REVIEW - Ops Review Deck Patel // Email Attachment re: AT&T's EG Marketing Ops Review Deck | Dyckes Ex. 03 (deck) | | | |

Exhibit A

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0013 | Joint Exhibit | DIRECTV-ST-00019285 | 03/06/2020 | Email from J. Dyckes to K. Pirri and P. Beuthner FW: NFLST – Business Evolution Doc/Cliff Notes // Email Attachments re: NFL Sunday Ticket – Production History and Evolution (PDF & Word Versions) | | | | |
| TX0014 | Joint Exhibit | DIRECTV-ST-00024918 | 11/29/2016 | Email from R. Stecklow to J. Sanchez, D. Fishlow, B. Jack and J. Dyckes re: NFL // Email Attachment re: NFL Sunday Ticket: Interest and Pricing Research Deck | | | | |
| TX0015 | Joint Exhibit | DIRECTV-ST-00226772 | 05/02/2016 | Email Thread re: 2016 Power of the NFL // Email Attachment re: The Power of the NFL Deck | | | | |
| TX0016 | Joint Exhibit | DIRECTV-ST-00550877 | 04/24/2014 | Email from R. Feeney to R. Stecklow re: MLBXI Numbers // Email Attachment re: 2014 DirecTV & MLB Letter Agreement on Out-of-Market Packages (2014-2021) | York (D) Ex. 06 | | | |
| TX0017 | Joint Exhibit | DIRECTV-ST-00719459 | 04/20/2018 | Email from J. Dyckes to R. Thus and C. Lauricella re: NFL Sunday Ticket games available to us yearly | Dyckes Ex. 12 | | | |
| TX0018 | Joint Exhibit | DIRECTV-ST-00721012 | 02/28/2017 | Email from J. Dyckes to J. McGinnis, S. Stevenson, S. Cox & J. Britton FW: NFLST Cannibalization Research Results // Email Attachment re: AT&T NFLST Cannibalization Study Deck | | | | |
| TX0019 | Joint Exhibit | DIRECTV-ST-00747151 | 03/04/2019 | Email from J. Dyckes to B. Lawton, H. Farr, B. Fitzgerald, and D. Marchionda re: Pricing for 2019 NFL Sunday Ticket | | | | |
| TX0020 | Joint Exhibit | DIRECTV-ST-00782866 | 03/07/2020 | Email from J. Dyckes to P. Beuthner and K. Pirri re: NFL Demographics | | | | |
| TX0021 | Joint Exhibit | DIRECTV-ST-01196275 | 10/24/2014 | Email Thread re: 10:00am (PT) / 1:00pm (ET) - 2015 Business Review - Commercial/MDU // Email Attachment re: DirecTV for Business Deck | White Ex. 14 | | | |
| TX0022 | Joint Exhibit | DIRECTV-ST-01206098 | 09/19/2018 | Email from J. Dyckes to C. Lauricella re: NFL Cancellation Study Deck // Email Attachment re: NFL Sunday Ticket Cancellation Research Deck | Dyckes Ex. 15 | | | |

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0023 | Joint Exhibit | DIRECTV-ST-01292279 | 03/31/2015 | Email from A. Kaplan to M. White re: NFL Talking Points | Kaplan Ex. 03 - 2022 | | | |
| TX0024 | Joint Exhibit | DIRECTV-ST-01307763 | 03/28/2014 | Email Thread re: NFL-DirecTV Letter Agreement // Email Attachment re: Draft 2014 NFL & DirecTV Sunday Ticket Agreement | Thun Ex. 01 (agreement); Yancy Ex. 11 (excerpt) | | | |
| TX0025 | Joint Exhibit | DIRECTV-ST-01323502 | 04/25/2018 | Email from R. Thun to James Dyckes FW: NFL Who, What, Where // Email Attachment re: NFL ST Marketing Deck | Thun Ex. 09 | | | |
| TX0026 | Joint Exhibit | DIRECTV-ST-01328026 | 08/28/2019 | Email from J. Dyckes to K. Sustaita FW: NFL ST Preliminary Pricing Deck // Email Attachment re: DirecTV Internal Pricing Study | | | | |
| TX0027 | Joint Exhibit | DIRECTV-ST-01390263 | 09/20/2013 | Email from M. Siegel to M. White re: Scanned Documents // Email Attachment re: Summary re: NFL-DirecTV Renewal Discussions // Email Attachment re: NFL Sunday Ticket Key Terms Deck | | | | |
| TX0028 | Joint Exhibit | DIRECTV-ST-01451353 | 07/09/2013 | Email from A. Kaplan to M. White re: Sun Valley // Email Attachment re: NFL Talking Points | White Ex. 07 | | | |
| TX0029 | Joint Exhibit | DIRECTV-ST-01519602 | 07/19/2013 | Email from B. Jack to R. Stecklow FW: 2012 NFLST Pricing Study Topline Report // Email Attachment re: DirecTV NFL Sunday Ticket, Interest and Pricing Research Deck | | | | |
| TX0030 | Joint Exhibit | DIRECTV-ST-01741362 | 03/12/2014 | Email Thread re: NFLST Subscriber Profiling Deck / Email Attachment re: NFL Sunday Ticket Subscriber Profiling Study Deck | | | | |
| TX0031 | Joint Exhibit | DIRECTV-ST-02190643 | 10/21/2016 | 2016 DirecTV & NBA Agreement | York (D) Ex. 05 | | | |
| TX0032 | Joint Exhibit | DIRECTV-ST-02201929 | 12/20/2013 | Email from W. Ryan to B. Rolapp, H. Schroeder, C. Haplin, T. Won, D. Gibson and J. Davis re: NFL DirecTV Fully Executed Agreements // NFL Sunday Ticket - Basic Business Terms | York (D) Ex. 03 | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0033 | Joint Exhibit | DIRECTV-ST-02369343 | 07/23/2014 | Email from A. Kaplan to M. White (no email subject) // Email Attachment re: DirecTV NFL Sunday Ticket - Business Review and 2014 Roadmap Deck | White Ex. 12 | | | |
| TX0034 | Joint Exhibit | DIRECTV-ST-02415964 | 01/22/2018 | Email from J. Gerasymeko to C. Lauricella re: NHL- OTT Part of Agreement // Email Attachment re: 2016 DirecTV & NHL Letter Agreement | | | | |
| TX0035 | Joint Exhibit | EVERPASS00001 | 05/24/2023 | 2023 DirecTV & EverPass Media Short Form Agreement | Kaplan Ex. 13 (2023) | | | |
| TX0036 | Joint Exhibit | FOX_NFLSundayTicket_0000001 | 12/15/2020 | FOX Sports Presentation re: Research Update | | | | |
| TX0037 | Joint Exhibit | FOX_NFLSundayTicket_0000211 | 01/01/2016 | Document re: NFL on FOX - 2016 | | | | |
| TX0038 | Joint Exhibit | FOX_NFLSundayTicket_0000741 | undated | FOX Sports NFL Presentation | | | | |
| TX0039 | Joint Exhibit | FOX_NFLSundayTicket_0000897 | 05/18/2021 | FOX Presentation re: FOX Sports Budget & Long Range Plan | L. Jones Ex. 09 | | | |
| TX0040 | Joint Exhibit | FOX_NFLSundayTicket_0000971 | undated | FOX Sports Presentation re: Project 2025, Developing a Programming Rights Mix | | | | |
| TX0041 | Joint Exhibit | FOX_NFLSundayTicket_0001050 | 04/11/2012 | FOX Presentation re: FOX Sports Financial Dashboard | L. Jones Ex. 10 | | | |
| TX0042 | Joint Exhibit | FOX_NFLSundayTicket_0001093 | 11/04/2015 | FOX Sports Presentation re: Sports Rating Overview | | | | |
| TX0043 | Joint Exhibit | NFL_0000421 | 11/08/2004 | 2004 NFL & DirecTV Sunday Ticket Agreement | | | | |
| TX0044 | Joint Exhibit | NFL_0000434 | 03/13/2009 | 2009 NFL & DirecTV Sunday Ticket Agreement | Bornstein Ex. 13 | | | |
| TX0045 | Joint Exhibit | NFL_0000458 | 09/18/2014 | 2014 NFL & DirecTV Sunday Ticket Agreement | | | | |
| TX0046 | Joint Exhibit | NFL_0000641 | 12/23/2011 | Email from B. Rolapp to S. Bornstein FW: 2012 Plans for DTV NFL Sunday Ticket Service // Email Attachment re: NFL Sunday Ticket 2012 Package Overview Deck | | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 11 of 75   Page ID
#:43804
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0047 | Joint Exhibit | NFL_0012383 | 09/14/2016 | Constitution and Bylaws of the National Football League | Rolapp Ex. 07; Schroeder 30(b)(6) Ex. 05 | | | |
| TX0048 | Joint Exhibit | NFL_0013148 | 03/15/2020 | 2020 NFL & NFLPA Collective Bargaining Agreement | | | | |
| TX0049 | Joint Exhibit | NFL_0043634 | 08/07/2019 | Email Thread re: 2019 Broadcast Fact Book // Email Attachment re: NFL 2019 Broadcast Factbook | | | | |
| TX0050 | Joint Exhibit | NFL_0057451 | 10/25/2018 | Email from B. Lawton to R. Paige FW: Revised NFLST Deck // Email Attachments re: Sunday Ticket: Addressable Market Deck (PowerPoint & PDF Versions) | Butler Ex. 03 (deck); Lawton Ex. 11 (email & 1st attachment); Mathiowetz Ex. 06 (deck); Schroeder 30(b)(6) Ex. 20 (email); Schroeder 30(b)1 Ex. 28 (all) | | | |
| TX0051 | Joint Exhibit | NFL_0059024 | 01/15/2019 | Email from A. Perez to B. Lawton and H. Farr re: Draft ST Pricing Study Materials // Email Attachment re: NFL Digital Media, Preliminary Draft Deck // Email Attachment re: NFL Sunday Ticket Diary Study // Email Attachment re: STT Options Model Methodology Excel | | | | |
| TX0052 | Joint Exhibit | NFL_0062133 | 09/01/2011 | Email Thread re: 2011 Broadcast Fact Book // Email Attachment re: NFL 2011 Broadcast Fact Book | | | | |
| TX0053 | Joint Exhibit | NFL_0065517 | 08/14/2017 | Email Thread re: 2017 Broadcast Fact Book // Email Attachment re: NFL 2017 Broadcast Fact Book | | | | |
| TX0054 | Joint Exhibit | NFL_0069511 | 09/06/2019 | Email from C. Yancy to M. North re: Digital Pregame Shows // Email Attachment re: NFL 2019 Broadcast Fact Book | | | | |
| TX0055 | Joint Exhibit | NFL_0070763 | 01/03/2019 | Email from C. Yancy to M. North re: Sideline Shooters // Email Attachment re: NFL 2018 Broadcast Fact Book | | | | |
| TX0056 | Joint Exhibit | NFL_0075246 | 04/19/2012 | Email from C. Yancy to M. North re: NFL Broadcast Fact Book - 2011 and 2012 // Email Attachment re: NFL 2011 Broadcast Fact Book | | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|------------|------------------|----------------|
| TX0057 | Joint Exhibit | NFL_0075565 | 08/29/2016 | Email from C. Lovering to C. Yancy re: Digital Copy of NFL Broadcast Fact Book // Email Attachment re: NFL 2016 Broadcast Fact Book | | | | |
| TX0058 | Joint Exhibit | NFL_0087008 | 04/09/2018 | Email from G. Senko to K. Quinn re: Verizon NFL Mobile Rev Share -(Jan-Mar) // Email Attachment re: 2014 NFL & Verizon Mobile Agreement | | | | |
| TX0059 | Joint Exhibit | NFL_0117841 | 03/31/2020 | Arizona Cardinals, Consolidated Statements of Operations for the Years Ended March 31, 2020 and 2019 | | | | |
| TX0060 | Joint Exhibit | NFL_0122900 | 03/31/2012 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2012 | | | | |
| TX0061 | Joint Exhibit | NFL_0122901 | 03/31/2013 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2013 | | | | |
| TX0062 | Joint Exhibit | NFL_0122902 | 03/31/2014 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2014 | | | | |
| TX0063 | Joint Exhibit | NFL_0122903 | 03/31/2015 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2015 | | | | |
| TX0064 | Joint Exhibit | NFL_0122904 | 03/31/2016 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2016 | | | | |
| TX0065 | Joint Exhibit | NFL_0122905 | 03/31/2017 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2017 | | | | |
| TX0066 | Joint Exhibit | NFL_0122906 | 03/31/2018 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2018 | | | | |
| TX0067 | Joint Exhibit | NFL_0122907 | 03/31/2019 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2019 | | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0068 | Joint Exhibit | NFL_0122908 | 03/31/2020 | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2020 | | | | |
| TX0069 | Joint Exhibit | NFL_0122909 | 03/31/2021 | San Francisco 49ers Consolidated Statement of Operations for the Year Ended March 31, 2021 | | | | |
| TX0070 | Joint Exhibit | NFL_0126709 | 01/01/2014 | NFL 2014 Broadcast Fact Book | | | | |
| TX0071 | Joint Exhibit | NFL_0133258 | 03/31/2014 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2014 | | | | |
| TX0072 | Joint Exhibit | NFL_0133259 | 03/31/2015 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2015 | | | | |
| TX0073 | Joint Exhibit | NFL_0133260 | 03/31/2016 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2016 | | | | |
| TX0074 | Joint Exhibit | NFL_0133261 | 03/31/2017 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2017 | | | | |
| TX0075 | Joint Exhibit | NFL_0133262 | 03/31/2018 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2018 | | | | |
| TX0076 | Joint Exhibit | NFL_0133263 | 03/31/2019 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2019 | | | | |
| TX0077 | Joint Exhibit | NFL_0133264 | 03/31/2020 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2020 | | | | |
| TX0078 | Joint Exhibit | NFL_0133265 | 03/31/2021 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2021 | | | | |
| TX0079 | Joint Exhibit | NFL_0135872 | 03/31/2013 | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2012 and 2013 | | | | |

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0080 | Joint Exhibit | NFL_0135873 | 03/31/2014 | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2013 and 2014 | | | | |
| TX0081 | Joint Exhibit | NFL_0135874 | 03/31/2016 | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2015 and 2016 | | | | |
| TX0082 | Joint Exhibit | NFL_0135875 | 03/31/2018 | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2017 and 2018 | | | | |
| TX0083 | Joint Exhibit | NFL_0135876 | 03/31/2019 | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2018 and 2019 | | | | |
| TX0084 | Joint Exhibit | NFL_0135877 | 03/31/2021 | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2020 and 2021 | | | | |
| TX0085 | Joint Exhibit | NFL_0148143 | 03/31/2019 | Miami Dolphins, Consolidated Statements of Operations for the Years Ended March 31, 2019 and 2018 | | | | |
| TX0086 | Joint Exhibit | NFL_0148713 | 03/31/2012 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2012 | | | | |
| TX0087 | Joint Exhibit | NFL_0148714 | 03/31/2013 | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2013 | | | | |
| TX0088 | Joint Exhibit | NFL_0148715 | 03/31/2012 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2012 | | | | |
| TX0089 | Joint Exhibit | NFL_0148716 | 03/31/2013 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2013 | | | | |
| TX0090 | Joint Exhibit | NFL_0148717 | 03/31/2014 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2014 | | | | |
| TX0091 | Joint Exhibit | NFL_0148718 | 03/31/2015 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2015 | | | | |

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0092 | Joint Exhibit | NFL_0148719 | 03/31/2016 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2016 | | | | |
| TX0093 | Joint Exhibit | NFL_0148720 | 03/31/2017 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2017 | | | | |
| TX0094 | Joint Exhibit | NFL_0148721 | 03/31/2018 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2018 | | | | |
| TX0095 | Joint Exhibit | NFL_0148722 | 03/31/2019 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2019 | | | | |
| TX0096 | Joint Exhibit | NFL_0148723 | 03/31/2020 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2020 | | | | |
| TX0097 | Joint Exhibit | NFL_0148724 | 03/31/2021 | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2021 | | | | |
| TX0098 | Joint Exhibit | NFL_0149164 | 07/01/2011 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2011 and 2010 | | | | |
| TX0099 | Joint Exhibit | NFL_0149168 | 07/24/2012 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2012 and 2011 | | | | |
| TX0100 | Joint Exhibit | NFL_0149170 | 07/24/2013 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2013 and 2012 | | | | |
| TX0101 | Joint Exhibit | NFL_0149172 | 07/24/2014 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2014 and 2013 | | | | |
| TX0102 | Joint Exhibit | NFL_0149174 | 07/28/2015 | Green Bay Packers, Annual Shareholder Meeting Packet Containing  Income Statements and Balance Sheets for Years Ended March 31, 2015 and 2014 | | | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0103 | Joint Exhibit | NFL_0149176 | 07/21/2016 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2016 and 2015 | | | | |
| TX0104 | Joint Exhibit | NFL_0149178 | 07/24/2017 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2017 and 2016 | | | | |
| TX0105 | Joint Exhibit | NFL_0149180 | 07/25/2018 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2018 and 2017 | | | | |
| TX0106 | Joint Exhibit | NFL_0149182 | 07/24/2019 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2019 and 2018 | | | | |
| TX0107 | Joint Exhibit | NFL_0149184 | 07/23/2020 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2020 and 2019 | | | | |
| TX0108 | Joint Exhibit | NFL_0149186 | 07/26/2021 | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2021 and 2020 | | | | |
| TX0109 | Joint Exhibit | NFL_0150063 | 02/01/2002 | 2002 Compendium of NFL Sunday Ticket Update Materials | Tagliabue Ex. 19 | | | |
| TX0110 | Joint Exhibit | NFL_0155596 | 04/30/2019 | Email from K. LaForce to H. Schroeder FW: 2019.04 Media Committee_Consolidated_v4.30.19 130pm.pptx // Email Attachment re: Media Committee - 2019 Spring Committee Meetings Deck | Bernhiem Ex. 05 (deck); Schroeder 30(b)1 Ex. 02 (all) | | | |
| TX0111 | Joint Exhibit | NFL_0193506 | 09/18/2019 | Email from K. Goepel to W. Deng re: Can't Find Slide // Email Attachment re: 2019 March Media Committee Deck | | | | |
| TX0112 | Joint Exhibit | NFL_0235425 | 11/08/2004 | Email from G. Aiello to H. Schroeder re: Use This for Committee // Email Attachment re: Public Talking Points - 11/8/04 | Schroeder 30(b)1 Ex. 05 (attachment) | | | |

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0113 | Joint Exhibit | NFL_0239782 | undated | NFL Core Objectives and Media Strategy | Bernheim Ex. 02; Lawton Ex. 01 | | | |
| TX0114 | Joint Exhibit | NFL_0240265 | 04/18/2005 | 2005 NFL & NBCU Agreement | | | | |
| TX0115 | Joint Exhibit | NFL_0242076 | 05/16/2009 | 2009 NFL & CBS Term Sheet for AFC Extension | | | | |
| TX0116 | Joint Exhibit | NFL_0242087 | 05/17/2009 | Document re: FOX & NFL Extension, Principal Changes to Current Agreement | | | | |
| TX0117 | Joint Exhibit | NFL_0242166 | 11/08/2004 | 2004 NFL & CBS AFC Term Sheet | | | | |
| TX0118 | Joint Exhibit | NFL_0242422 | 04/28/1998 | Letter from N. Austrian to P. Bowlen re: FOX & Sunday Ticket | | | | |
| TX0119 | Joint Exhibit | NFL_0246297 | 03/18/2018 | Email from H. Katz to B. Rolapp FW: Scheduling Deck for Annual Meeting // Email Attachment re: Game Scheduling and Presentation Deck | | | | |
| TX0120 | Joint Exhibit | NFL_0246368 | 03/13/2017 | Email from E. Nowacki to B. Rolapp and W. Deng re: Committee Slides // Email Attachment re: 2017 Media Committee Meeting Deck // Email Attachment re: Joint Media and Digital Media Deck | | | | |
| TX0121 | Joint Exhibit | NFL_0246438 | 03/08/2017 | Email from A. Herald to M. Love and J. Jones re: Media Committee Meeting Materials // Email Attachment re: 2017 Media Committee Meeting Deck // Email Attachment re: 2017 Joint Media & Digital Media Committee Meeting Deck | | | | |
| TX0122 | Joint Exhibit | NFL_0252386 | 01/16/2012 | Email Thread re: Commissioner Goodell 60 Minutes with Steve Kroft Transcript // Email Attachment re: Transcript of NFL Commissioner R. Goodell's 60 Minutes Interview with S. Kroft | | | | |
| TX0123 | Joint Exhibit | NFL_0253516 | 03/14/2014 | Email from A. Herald to P. Abitante and F. Taylor re: Digital Media Segment for the Briefing Book // Email Attachment re: Memorandum for March 2014 Annual Meeting | | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0124 | Joint Exhibit | NFL_0278483 | 10/05/2012 | Email from B. Fitzgerald to T. Won, H. Schroeder and K. LaForce re: DTV Deck presented to Commissioner and Team // Email Attachment re: NFL Sunday Ticket Review Deck | Schroeder 30(b)(6) Ex. 21 (deck) | | | |
| TX0125 | Joint Exhibit | NFL_0285367 | 03/28/2018 | Email from T. Straker to B. Lawton re: Comparable League Out of Market Packages, SKUs // Email Attachment re: Comparable League Out of Market Packages Deck | Goodell Ex. 25 (NFL_0285369 only); Lawton Ex. 10 | | | |
| TX0126 | Joint Exhibit | NFL_0299599 | 12/19/2017 | Email from J. Filonuk to B. Lawton and A. Steinberg re: "L.E.K. Follow Ups" // Email Attachment re: L.E.K. Consulting's Draft NFL Digital Packaging & Pricing Study Survey Questionnaire | | | | |
| TX0127 | Joint Exhibit | NFL_0318941 | 09/23/2020 | Email from C. Lovering to C. Yancy re: Game Pres Docs // Email Attachment re: 2019 Game Presentation Season Recap Deck // Email Attachment re:  Email Attachment re: Game Broadcast Changes, 2019 Season Ad Reduction & Sponsorship Research Deck // 2020 Draft Season Game Presentation Guidelines | | | | |
| TX0128 | Joint Exhibit | NFL_0319736 | 10/16/2019 | Email from C. Yancy to C. Yancy re: Emailing: Network Relief Memo 3-22 // Email Attachment re: Memo from J. Collins to C. Yancy re: Position Papers Dated March 21, 2002 | Yancy Ex. 07 (Memo) | | | |
| TX0129 | Joint Exhibit | NFL_0320046 | 10/05/2020 | Email Thread re: Updated Game Broadcast Results // Email Attachment re: Game Broadcast Results Deck | | | | |
| TX0130 | Joint Exhibit | NFL_0335468 | 12/29/2020 | Email from K. Goepel to W. Deng re: NFL | FOX // Email Attachment re: NFL Positions - Internal Draft, 12/28/20 | Rolapp Ex. 13 | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0131 | Joint Exhibit | NFL_0350718 | 11/05/2007 | Email from B. Rolapp to H. Schroeder, K. LaForce, S. Mannapperuma and D. Johnson re: Media Presentations and Models // Email Attachment re: 2006 NFL & NBC Prime Time Agreement // Email Attachment re: NFL & ACF Agreement // Email Attachment re: NFL & DirecTV Agreement // Email Attachment re: Memorandum of Agreement: Cable Package on Monday Night // Email Attachment re: 2006 NFL & NFC Agreement | Carey Ex. 01 (NFL_0350744) | | | |
| TX0132 | Joint Exhibit | NFL_0361893 | 05/06/2005 | Email from A. Pierce to B. Rolapp re: Term Sheets// Email Attachment re: FOX 2006-2011 NFC Package Agreement | | | | |
| TX0133 | Joint Exhibit | NFL_0375030 | 08/05/2009 | Document re: NBC - NFL Extension, Principal Changes to Existing Agreement | | | | |
| TX0134 | Joint Exhibit | NFL_0376796 | 12/14/2011 | Email from D. Healy to S. Bornstein re Revised Deck // Email Attachment re: General Session, Media Update Deck | | | | |
| TX0135 | Joint Exhibit | NFL_0377290 | 02/11/2014 | Email from C. Halpin to B. Rolapp, H. Schroeder, D. Healy and D. Malin FW: CBS Sunday AFC Package - Executed Documents // Email Attachment re: 2014 NFL & CBS Longform AFC Agreement // Email Attachment re: CBS Guaranty dated February 5, 2014 // Email Attachment re: CBS Tickets Side Letter dated February 6, 2014 // Email Attachment re: CBS Footage License // Email Attachment re: CBS Footage License for Super Bowl // Email Attachment re: CBS Sunday AFC Package Amendment (2012-2013) | | | | |
| TX0136 | Joint Exhibit | NFL_0378209 | 11/15/2011 | Email from A. Herald to S. Gastler re: Broadcasting Committee Materials for Mr. Kroenke // Email Attachment re: November 2011 Broadcast Committee Media Update Deck | | | | |
| TX0137 | Joint Exhibit | NFL_0378319 | 02/13/2014 | Email from D. Healy B. Rolapp re: ESPN WC Put // Email Attachment re: 2011 NFL & ESPN Monday Night Football Agreement | | | | |

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------| ----------------|----------------|
| TX0138 | Joint Exhibit | NFL_0380125 | 10/01/2012 | Email from D. August to B. Rolapp, J. Siclare and P. Abitante re: Timeline of Key NFL League-Level Contracts // Email Attachment re: Timeline of CBA and Key Contracts Slide | | | | |
| TX0139 | Joint Exhibit | NFL_0382993 | 08/26/2019 | Email from H. Schroeder to B. Rolapp re: 2011 TV Extensions Term Sheets and Dec Media Commit // Email Attachment re: NFL & NFC Package Agreement // Email Attachment re: Cable Packages for Monday Night Football Agreement // Email Attachment re: NFL & AFC Agreement // Email Attachment re: 2011 NFL & NBC Sunday Night Football Agreement // Email Attachment re: 2011 Broadcast Committee Media Update Deck | | | | |
| TX0140 | Joint Exhibit | NFL_0383240 | 12/04/2018 | Email from B. Rolapp to J. Pitaro re: NFL Sunday Ticket - RFP // Email Attachment re: NFL Sunday Ticket – Request for Proposal Letter | | | | |
| TX0141 | Joint Exhibit | NFL_0383870 | 03/07/2018 | Email from B. Rolapp to F. Taylor FW: Materials for 3/7 Committee Meeting // Email Attachment re: Media Committee: 2018 March Media Committee Meeting Deck | | | | |
| TX0142 | Joint Exhibit | NFL_0384708 | 03/01/2013 | Email from A. Herald to B. Rolapp re: Broadcasting Committee Final Presentation // Email Attachment re: February 2013 Broadcast Committee Media Update Deck | | | | |
| TX0143 | Joint Exhibit | NFL_0402074 | 03/06/2019 | Email from B. Lawton to K. LaForce FW: Slide for Thursday DTC Meeting // Email Attachment re: 2019 Fan Research Summary: Sunday Ticket Implications | Lawton Ex. 09 (all) | | | |
| TX0144 | Joint Exhibit | NFL_0418519 | 12/20/2016 | Email from A. Steadman to K. Taylor and B. Lawton re: NFLST on DTV Now Presentation_12.21.16_v2.pptx // Email Attachment re: NFLST on DTV Now Deck | | | | |
| TX0145 | Joint Exhibit | NFL_0419930 | 09/29/2015 | Email from C. Yancy to H. Katz FW: FOX Long Form Signatures // Email Attachment re: 2015 NFL & FOX Longform NFC Agreement // Email Attachment re: FOX Tickets Side Letter dated September 11, 2015 | Goodell Ex. 08 | | | |

Exhibit A

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|------------|-----------------|----------------|
| TX0146 | Joint Exhibit | NFL_0458528 | 04/02/2021 | Email from M. North to B. Jones and C. Carey FW: Fully Executed [2021 Agreements] - CBS, FOX, NBC, ESPN, Amazon // Email Attachment re: 2021 NFL & CBS AFC Agreement // Email Attachment re: 2021 NFL & NBC Agreement // Email Attachment re: 2021 NFL & ESPN/ABC Monday Night Package Agreement // Email Attachment re: 2021 NFL & FOX Sunday NFC Package Extension // Email Attachment re: 2021 NFL & Amazon Thursday Night Football Agreement | Goodell Ex. 24; McManus Ex. 01; Rolapp 30(b)(6) Ex. 06; Yancy Ex. 24 | | | |
| TX0147 | Joint Exhibit | NFL_0459878 | 12/29/2020 | Email from H. Chen to C. Yancy re: Sponsored Elements // Email Attachment re: NFL/FOX Negotiation Positions Chart | Goodell Ex. 21 (chart) | | | |
| TX0148 | Joint Exhibit | NFL_0460755 | 11/17/2014 | Email from C. Henderson to C. Yancy re: Compliance Deck // Email Attachment re: National Football League Broadcast Compliance Program Deck | | | | |
| TX0149 | Joint Exhibit | NFL_0471028 | 12/04/2021 | Email from S. McManus to S. Bornstein FW: AFC Package - Basic Business Terms | McManus Ex. 03 | | | |
| TX0150 | Joint Exhibit | NFL_0471036 | 12/05/2011 | Email from S. Bornstein to S. McManus re: AFC Package – Basic Business Terms | | | | |
| TX0151 | Joint Exhibit | NFL_0490263 | 12/20/2010 | Email from B. Fitzgerald to B. Rolapp, H. Schroeder, K. LaForce and D. Healy re: Most Recent Updated DTV Research Deck for Today // Email Attachment re: RedZone Channel - NFL RedZone Presentation on Quantitative Research Deck | | | | |
| TX0152 | Joint Exhibit | NFL_0496210 | 01/09/2003 | Email from H. Schroeder to N. Glat re: Media Presentation // Email Attachment re: NFL Media Strategy Deck | | | | |
| TX0153 | Joint Exhibit | NFL_0499184 | 05/04/2009 | Email from B. Rolapp to S. Bornstein FW: FOX Term Sheet // Email Attachment re: Letter from L. Jones to B. Rolapp re: Proposed FOX Term Sheet // Email Attachment re: NFL Contract 2 Year Extension Term Sheet | L. Jones Ex. 11 | | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0154 | Joint Exhibit | NFL_0505861 | 11/10/2011 | Email Thread re: Sent on Behalf of Steve Bornstein ~ Memorandum Regarding Broadcast Committee Meeting // Email Attachment re: Memorandum Regarding Upcoming Broadcasting Committee Meeting | | | | |
| TX0155 | Joint Exhibit | NFL_0505868 | 09/20/2011 | Email Thread re: Sent on Behalf of Steve Bornstein Memorandum Regarding Broadcast Committee Meeting // Email Attachment re: Memorandum Regarding Upcoming Broadcasting Committee Meeting | | | | |
| TX0156 | Joint Exhibit | NFL_0505929 | 02/25/2014 | Memorandum re: Broadcasting Committee Meeting - March 4, 2014, with Appendix | | | | |
| TX0157 | Joint Exhibit | NFL_0505958 | 02/25/2016 | Memorandum re: Joint Session of Broadcasting and Digital Media Committees - March 2, 2016, with Appendix | | | | |
| TX0158 | Joint Exhibit | NFL_0507577 | 03/11/1960 | Minutes of the Annual Meeting of the National Football League, March 11-13, 1960 | | | | |
| TX0159 | Joint Exhibit | NFL_0507666 | 01/24/1961 | Minutes of the Annual Meeting of the National Football League, January 24, 1961 | | | | |
| TX0160 | Joint Exhibit | NFL_0508257 | 05/27/1970 | Minutes of an Executive Session Meeting of the National Football League, May 27, 1970 | Schroeder 30(b)(6) Ex. 07 | | | |
| TX0161 | Joint Exhibit | NFL_0511106 | 03/21/2005 | Minutes from 2005 Annual Meeting | Goodell Ex. 10; Rolapp Ex. 04 | | | |
| TX0162 | Joint Exhibit | NFL_0512832 | 10/17/2017 | Minutes from Fall League Meeting, October 17-18, 2017 | | | | |
| TX0163 | Joint Exhibit | NFL_0512851 | 03/25/2018 | Minutes from Annual League Meeting, March 25-28, 2018 | | | | |
| TX0164 | Joint Exhibit | NFL_0513030 | 03/24/2019 | Minutes from Annual League Meeting, March 24-27, 2019 | | | | |
| TX0165 | Joint Exhibit | NFL_0513097 | 05/22/2019 | Minutes from Spring League Meeting, May 22, 2019 | | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0166 | Joint Exhibit | NFL_0513180 | 03/31/2020 | Minutes from League Meeting, March 31, 2020 | | | | |
| TX0167 | Joint Exhibit | NFL_0513221 | 05/28/2020 | Minutes from League Meeting, May 28, 2020 | | | | |
| TX0168 | Joint Exhibit | NFL_0520274 | 02/18/2016 | Email from C. Yancy to C. Yancy re: 2016 TNF - NBC // Email Attachmnet re: 2016 NFL & CBS Thursday Night Football Agreement // Email Attachmnet re: 2016 NFL & NBC Thursday Night Football Agreement | | | | |
| TX0169 | Joint Exhibit | NFL_0538963 | 12/30/2020 | Email from K. LaForce to J. Nallen re: NFL Response to FOX December 7th Positions // Email Attachment re: NFL Response to FOX December 7th Positions, December 29, 2020 | | | | |
| TX0170 | Joint Exhibit | NFL_0596231 | 03/08/2019 | Email from B. Lawton to K. LaForce FW: Migration at Price Parity // Email Attachment re: Fan Research Summary Direct-to-Consumer Implications Deck // Email Attachment re: Price Parity Calculations | LaForce Ex. 11 | | | |
| TX0171 | Joint Exhibit | NFL_0596967 | 08/06/2018 | Email from G. Moran to K. LaForce, B. Lawton, and A. Steadman re: Sunday Ticket Prez // Email Attachment re: Sunday Ticket: Out of Market Fandom Deck | | | | |
| TX0172 | Joint Exhibit | NFL_0609529 | 03/14/2019 | Email from B. Lawton to J. Brown FW: Migration at Price Parity // Email Attachment re: Fan Research Summary, Direct-to-Consumer Implications Deck // Email Attachment re: OTT Metrics | Rolapp Ex. 12 (deck) | | | |
| TX0173 | Joint Exhibit | NFL_0612958 | 08/09/2018 | Email from B. Lawton to K. Taylor re: VZ NFL Content & Sponsorship Agreement - Fully Executed - 8.8.2017 // Email Attachment re: 2017 NFL & Verizon Mobile Term Sheet Agreement | | | | |
| TX0174 | Joint Exhibit | NFL_0655521 | 01/12/2018 | Email from C. Yancy to T. James FW: 2017 Ratings Full Season // Email Attachment re: Ratings Update, Full Season Deck | Goodell Ex. 02 (deck) | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 24 of 75   Page ID
#:43817
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0175 | Joint Exhibit | NFL_0656350 | 02/25/2019 | Email from C. Yancy to T. Ellis and A. Gloner FW: Week 17 Deck // Email Attachment re: Ratings Update Deck | | | | |
| TX0176 | Joint Exhibit | NFL_0680834 | 03/31/2020 | Email Thread re: Amazon // Email Attachment re: Amazon Tricast & OTT Game License Agreement | | | | |
| TX0177 | Joint Exhibit | NFL_0680835 | 03/31/2020 | 2020 NFL & Amazon Thursday Night Football OTT Agreement | | | | |
| TX0178 | Joint Exhibit | NFL_0683401 | 05/05/2021 | Email Thread re: Sent on Behalf of B. Rolapp, H. Schroeder and K. LaForce - Media Committee Meeting Topics - May 10, 2021 3:00pm ET // Email Attachment re: Media Committee Memorandum re: Meeting Topics - May 10, 2021 | | | | |
| TX0179 | Joint Exhibit | NFL_0707221 | 10/18/2005 | Email from M. Smith to H. Schroeder re: Broadcast Committee 10.20.05 v.22.ppt // Email Attachment re: Broadcast Committee Presentation Deck | | | | |
| TX0180 | Joint Exhibit | NFL_0711483 | 10/15/2005 | Email from H. Schroeder to B. Rolapp re: Broadcast Committee 10.20.05 v4 revised hls 10.17.05 v2.ppt // Email Attachment re: October 2005 Broadcast Committee Deck | | | | |
| TX0181 | Joint Exhibit | NFL_0714212 | 10/26/2004 | Email from B. Rolapp to M. Smith, C. Coplin and D. Margulis (no email subject) // Email Attachment re: Fall League Meeting Deck // Email Attachment re: Life Game Analysis, Fall League Meeting Deck // Email Attachment re: Cable Television & Local Clubs Discussion Document, Fall League Meeting Deck | | | | |
| TX0182 | Joint Exhibit | NFL_0718657 | 09/22/2010 | Email Thread re: Final Verizon PRA (9-22-10) // Email Attachment re: 2010 NFL & Verizon Mobile Agreement | | | | |
| TX0183 | Joint Exhibit | NFL_0728399 | 07/21/2014 | Email from C. Haplin to D. Healy and A. Herald FW: Updated Pricing Info // Email Attachment re: NFL Now Mobile App Pricing Study Deck | Butler Ex. 10 (deck) | | | |

Exhibit A
Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 25 of 75   Page ID
#:43818
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|------------------|----------------|
| TX0184 | Joint Exhibit | NFL_0753152 | 03/01/2019 | NFL Presentation re: ST Pricing Study Results | Zona Ex. 23; Butler Ex. 05 | | | |
| TX0185 | Joint Exhibit | NFL_0755204 | 09/01/2014 | NFL Presentation re: DirecTV Update Broadcast Committee Meeting, September 2014 | | | | |
| TX0186 | Joint Exhibit | NFL_0792377 | 03/07/2018 | NFL Media Committee Presentation re: Media Committee Meeting, March 2018 | | | | |
| TX0187 | Joint Exhibit | NFL_0862550 | 02/26/2006 | 2006 NFL & FOX Longform NFC Agreement | Goodell Ex. 15; Tagliabue Ex. 14 | | | |
| TX0188 | Joint Exhibit | NFL_0862664 | 02/28/2006 | 2006 NFL & CBS Longform AFC Agreement | | | | |
| TX0189 | Joint Exhibit | NFL_0866182 | 12/06/2011 | Email from B. Rolapp to S. McManus re: CBS/NFL Term Sheet // Email Attachments re: AFC Package - Basic Business Terms (Clean & Redline Versions) | | | | |
| TX0190 | Joint Exhibit | NFL_0866814 | 10/23/2013 | Email from H. Schroeder to S. Bornstein re: FW: NFLST Commissioner Deck - 10/22 Materials // Email Attachments re: NFL Sunday Ticket Update Deck (PowerPoint & PDF Versions) | | | | |
| TX0191 | Joint Exhibit | NFL_0867029 | 02/20/2013 | Email Thread re: Sent on behalf of S. Bornstein and B. Rolapp - Upcoming Broadcasting Committee Meetings // Email Attachment re: Upcoming Broadcasting Committee Meeting - February 20, 2013 | | | | |
| TX0192 | Joint Exhibit | NFL_0867501 | 03/19/2018 | Email from B. Lawton to B. Rolapp re: NFLST Deck from Media Committee // Email Attachment re: March 2018 Media Committee Meeting Deck | | | | |
| TX0193 | Joint Exhibit | NFL_0867591 | 04/24/2019 | Email Thread re: Media Committee - May 1, 2019 // Email Attachment re: Media Committee Memorandum - May 1, 2019 | | | | |
| TX0194 | Joint Exhibit | NFL_0873199 | 11/21/2011 | Email from B. Rolapp to C. Yancy and J. Galst FW: (no email subject) // Email Attachment re: CBS AFC Package - Basic Business Terms | Bornstein Ex. 21; McManus Ex. 06 | | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|------------|-----------------|----------------|
| TX0195 | Joint Exhibit | NFL_0875851 | 09/23/2013 | Email from B. Rolapp to S. Bornstein FW: NFLST Materials - Presented to Mike White // Email Attachment re: NFL Sunday Ticket Key Terms Deck | | | | |
| TX0196 | Joint Exhibit | NFL_0876420 | 04/05/2016 | Email from B. Rolapp to A. Noto re: Executed Agreement // Email Attachment re: 2016 NFL & Twitter Thursday Night Football OTT Agreement | | | | |
| TX0197 | Joint Exhibit | NFL_0879010 | 04/15/2019 | Email from K. LaForce to R. Goodell, B. Rolapp, H. Schroeder, L. Goldsmith re: AT&T Letter // Email Attachment re: AT&T Letter | | | | |
| TX0198 | Joint Exhibit | NFL_0879570 | 11/06/2018 | Email from K. LaForce to R. Kraft re: 2P ET NFLST Materials // Email Attachment re: NFLST Go To Market Approach, November 2018 Deck | | | | |
| TX0199 | Joint Exhibit | NFL_0879830 | 09/19/2018 | Email Thread re: Media and NFL Network Committee Meetings - September 26th // Email Attachment re: Media and NFL Network Committee Memorandum re: Meetings - September 26, 2018 | | | | |
| TX0200 | Joint Exhibit | NFL_0880008 | 08/09/2019 | Email Thread re: Update on NFL Network and NFL RedZone Altice Agreement // Email Attachment re: Update Memorandum on NFL Network and NFL RedZone Altice Agreement | | | | |
| TX0201 | Joint Exhibit | NFL_0889162 | 04/25/2018 | Email from K. Taylor to H. Schroeder and A. Herald re: HOLD: Amazon Tricast Doc Review // Email Attachment re: NFL Thursday Night Football Updated Tricast Proposal // Email Attachment re: 2017 NFL & Amazon Thursday Night Football OTT Agreement | | | | |
| TX0202 | Joint Exhibit | NFL_0892739 | 02/18/2014 | Email from C. Halpin to D. Gibson re: TNF Deal // Email Attachment re: 2014 NFL & CBS Thursday Night Football Agreement // Email from C. Halpin to H. Schroeder re: CBS TENF Broadcast 2014 Term Sheet Draft 2-2-14 Final AS Redline v2 // Email Attachment re: NFL & CBS Sub-Package  Agreement | | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0203 | Joint Exhibit | NFL_0896471 | 03/04/2013 | Email Thread re: Annual Meeting Materials // Email Attachment re: Memorandum for March 2012 Annual Meeting | | | | |
| TX0204 | Joint Exhibit | NFL_0899624 | 09/22/2017 | Email from L. Fernandez to H. Schroeder FW: Sent on Behalf of Brian Rolapp ~ Media Committee September 27, 2017 // Email Attachment re: Media Committee Memorandum - September 27, 2017 | | | | |
| TX0205 | Joint Exhibit | NFL_0909314 | 07/26/2013 | Email from C. Halpin to T. Won and H. Schroeder re: NFLST Conversation Tracker // Email Attachment re: NFLST Potential Partner Alternative Tracker | | | | |
| TX0206 | Joint Exhibit | NFL_0924625 | 02/05/2019 | Email from B. Lawton to K. LaForce re: NFLST Deck // Email Attachments re: NFLST Bids Summary and Next Steps Deck (PowerPoint & PDF Versions) | | | | |
| TX0207 | Joint Exhibit | NFL_0927825 | 01/27/2015 | Email from J. Helmrich to M. Swesson re: Final TNF Terms // Email Attachment re: 2015 NFL & CBS Thursday Night Football Agreement | | | | |
| TX0208 | Joint Exhibit | NFL_0944683 | 11/07/2018 | Email from H. Farr to B. Lawson FW: NFLST // Email Attachment re: NFLST Go To Market Approach | | | | |
| TX0209 | Joint Exhibit | NFL_0963487 | 09/26/2016 | Email from A. Steadman to V. Shah re: NFLST // Email Attachment re: NFLST OTT Proposal Deck | | | | |
| TX0210 | Joint Exhibit | NFL_0982553 | 02/20/2020 | Email from N. Cooney to H. Schroeder re: Packaging Slides // Email Attachment re: September 2019 Media Committee Meeting Update Deck | | | | |
| TX0211 | Joint Exhibit | NFL_0986647 | 05/13/2020 | Email from C. Yancy to C. Lovering re: TNF Agreement // Email Attachment re: 2018 NFL & FOX Thursday Night Football Agreement | | | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0212 | Joint Exhibit | NFL_0987987 | 08/10/2018 | Email from C. Yancy to N. Mulcahy, M. Evans, J. Ullman and L. Jones re: 2018 Game Presentation Guidelines // Email Attachment re: Broadcasting Policy, 2018 Season Game Presentation Guideline // Email Attachment re: 2018 Ad Innovation Submission Form | L. Jones Ex. 12 | | | |
| TX0213 | Joint Exhibit | NFL_0989019 | 12/08/2011 | Email from C. Yancy to C. Yancy re: 2014 CBS Extension Agreement - Executed Copy // Email Attachment re: 2011 NFL & CBS AFC Term Sheet | Bornstein Ex. 22 | | | |
| TX0214 | Joint Exhibit | NFL_0989538 | 12/04/2018 | Email from C. Yancy to C. Yancy re: NBC 2014-22 // Email Attachment re: 2016 NFL & NBC Sunday Night Package Agreement | Pietrycha Ex. 02 | | | |
| TX0215 | Joint Exhibit | NFL_0990063 | 03/13/2009 | 2009 NFL and DirecTV Sunday Ticket Agreement | Carey Ex. 02 | | | |
| TX0216 | Joint Exhibit | NFL_1017692 | 11/04/2019 | Email from G. Senko to J. Moeller FW: Tesla Situation Overview // Email Attachment re: 2015 NFL & TuneIn Digital Radio Agreement // Email Attachment re: Third Amendment | | | | |
| TX0217 | Joint Exhibit | NFL_1027221 | 04/23/2021 | Email from J. Moeller to G. Moran re: 2019 Spring // Email Attachment re: March 2019 Media Committee Meeting Update Deck | | | | |
| TX0218 | Joint Exhibit | NFL_1038096 | 05/14/2013 | Email from A. Herald to T. Won re: Broadcasting Committee February Meeting Deck // Email Attachment re: March 2013 DirecTV Sunday Ticket Renewal Discussion Deck // Email Attachment re: Briefing Materials Deck | Bornstein Ex. 25 | | | |
| TX0219 | Joint Exhibit | NFL_1060024 | 02/21/2007 | Email from A. Pierce to S. Bornstein (no email subject) // Email Attachment re: Broadcasting Committee New Member Briefing Materials | Bornstein Ex. 28; Tagliabue Ex. 17 | | | |
| TX0220 | Joint Exhibit | NFL_1060057 | 02/21/2007 | Email from K. Lantz to B. Rolapp (no email subject) // Email Attachment re: New Member Briefing Material Packet | Goodell Ex. 16 (attachment) Hawkins Ex. 15 (attachment) | | | |

Exhibit A

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0221 | Joint Exhibit | NFL_1087476 | 12/08/2011 | 2011 NFL & FOX NFC Term Sheet | | | | |
| TX0222 | Joint Exhibit | NFL_1089663 | 03/24/2020 | Email from H. Farr to B. Rolapp re: Your Case Study // Email Attachment re: Harvard Business School Article: "The NFL's Digital Media Strategy" | Rolapp Ex. 02 | | | |
| TX0223 | Joint Exhibit | NFL_1105807 | 04/15/2005 | 2005 NFL & ESPN Broadcast Agreement | | | | |
| TX0224 | Joint Exhibit | NFL_1105917 | 02/28/2007 | 2007 NFL & NBC Sunday Night Package Agreement | | | | |
| TX0225 | Joint Exhibit | NFL_1142217 | 09/20/2019 | Email from J. Haslam to J. Private FW: Media Committee Meetings - September 25 // Email Attachment re: Media Committee Memorandum re: Meeting - September 25, 2019 | | | | |
| TX0226 | Joint Exhibit | NFL_1145397 | 03/24/2021 | Email from J. Lurie to T. Sutphen FW: Sent on Behalf of B. Rolapp - Media Deal Resolutions // Email Attachment re: 2021 Media-X Deal Resolutions // Email Attachment re: Expanded Season Resolution | | | | |
| TX0227 | Joint Exhibit | NFL_1201988 | 12/04/2011 | Email from C. Yancy to B. Rolapp FW: AFC Package – Basic Business Terms | | | | |
| TX0228 | Joint Exhibit | NFL_1208269 | 04/23/2015 | Email from C. Yancy to C. Jacob FW: Scanned Document from G. Weinraub // Email Attachment re: 2009 NFL & CBS AFC Extension Letter Agreement | | | | |
| TX0229 | Joint Exhibit | NFL_1211555 | 12/15/2015 | Email from C. Marcoux to J. Moeller re: Audio Regroup // Email Attachment re: 2015 NFL & TuneIn Agreement // Email Attachment re: 2015 NFL & Sirius Agreement // Email Attachment re: 2015 General Session Media Update Deck // Email Attachment re: 2015 Media Update Joint BCC and DMC Call Deck // Email Attachment re: Digital Audio Game Consumption: WK 13 // Email Attachment re: 2015 SiriusXM Super Bowl 50 Pop Up Channel // Email Attachment re: 2015 Nielson Audio Audience Measurement // Email Attachment re: 2015 Audio To-Do's // Email Attachment re: 50 Super Bowl Image | | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 30 of 75   Page ID
#:43823

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0230 | Joint Exhibit | NFL_1212475 | 02/06/2008 | Email from M. Smith to B. Rolapp FW: Latest Version of Survey Results // Email Attachment re: NFL Consumer Insight Survey Design, Discussion Document Deck // Email Attachment re: McKinsey NFL Survey | | | | |
| TX0231 | Joint Exhibit | NFL_1214797 | 10/09/2009 | 2009 NFL & FOX Letter Agreement re: Extension | | | | |
| TX0232 | Joint Exhibit | NFL_1215890 | 11/11/2021 | Email from B. Rolapp to R. Goodell re: Disney CEO B. Chapek | | | | |
| TX0233 | Joint Exhibit | NFL_1217367 | 03/01/2022 | Email Thread re: Committee Deck Review // Email Attachment re: September 2021 Fall Media Committee Deck | | | | |
| TX0234 | Joint Exhibit | NFL_1229553 | 09/27/1996 | Memorandum to the File re: Broadcast Committee Meeting held September 18, 1996 | Tagliabue Ex. 15 | | | |
| TX0235 | Joint Exhibit | NFL_1229830 | 08/15/2019 | Email from C. Lovering to A. Taranto re: Commercial Transition Animation Examples // Email Attachment re: Duracell Advertisement Video // Email Attachment re: Ford Advertisement Video // Email Attachment re: Geico Advertisement Video // Email Attachment re: Pepsi Advertisement Video // Email Attachment re: Broadcasting Policy - 2019 Season Game Presentation Guidelines // Email Attachment re: 2019 Ad Innovation Submission Form | | | | |
| TX0236 | Joint Exhibit | NFL_1235537 | 10/03/2022 | Email from B. Lawton to R. Goodell re: Sundar Pichai Briefing Materials // Email Attachment re: Commissioner / Sundar Pichai Meeting - Briefing Materials | | | | |
| TX0237 | Joint Exhibit | NFL_1235567 | 08/28/2022 | Email from B. Rolapp to R. Kraft re: Hoya Discussion Materials - Monday Meeting // Email Attachment re: Project Hoya Discussion Deck | | | | |
| TX0238 | Joint Exhibit | NFL_1235651 | 12/03/2022 | Email from B. Rolapp to R. Goodell re: Apple | | | | |

Exhibit A

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0239 | Joint Exhibit | NFL_1235766 | 04/05/2022 | Email from B. Lawton to H. Schroeder, W. Deng, G. Senko, J. Wallace, R. Sultan and M. Gulati re: Roku Update // Email Attachment re: Roku Hoya Follow Ups Deck | | | | |
| TX0240 | Joint Exhibit | NFL_1236887 | 08/25/2022 | Email from B. Lawton to B. Rolapp re: NFLST Commercial // Email Attachment re: Commercial NFL Sunday Ticket ("NFLST") Overview // Email Attachment re: NFLST Commercial Talking Points // Email Attachment re: NFLST Commercial Bidder Contact List | | | | |
| TX0241 | Joint Exhibit | NFL_1238604 | 12/01/2022 | Email Thread re: November 2022 Media + Media O&O Committee Deck // Email Attachment re: November 2022 Media and Media O&O Committee Deck | | | | |
| TX0242 | Joint Exhibit | NFL_1239003 | 12/16/2022 | Email from A. Kaplan to B. Rolapp, D. Prasad and B. Lawton re: NFL Sunday Ticket Commercial Proposal // Email Attachment re: Commercial Opportunity Deck // Email Attachment re: Summary of Key Terms - Commercial Broadcast Rights | Kaplan Ex. 05 (2023); Kaplan Ex. 06 (2023) | | | |
| TX0243 | Joint Exhibit | NFL_1241917 | 12/22/2022 | Email from J. Cruz to R. Sultan, M. Coe, N. Mohan, and C. Oestlien re: Sunday Ticket Execution Copy // Email Attachment re: 2022 NFL & Google Sunday Ticket Agreement | Rolapp 30(b)(6) Ex. 13 | | | |
| TX0244 | Joint Exhibit | NFL_1241997 | 12/22/2022 | Email from B. Rolapp to J. Cruz re: Sunday Ticket Execution Copy // Email Attachment re: 2022 NFL & Google Sunday Ticket Agreement | | | | |
| TX0245 | Joint Exhibit | NFL_1244283 | 02/25/2023 | Email from B. Lawton to B. Rolapp re: Updated NFLST Briefing Materials // Email Attachments re: Commercial NFLST Media, Media O&O & 32 Equity Committees - Memo (PDF & Word Versions) // Email Attachments re: Commercial NFLST Media, Media O&O & 32 Equity Committees - Memo Appendix Materials Deck (PDF & PowerPoint Versions) | Rolapp 30(b)(6) Ex. 03 | | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0246 | Joint Exhibit | NFL_1245296 | 03/09/2023 | Email from J. Smolenski re: NFLST Commercial - License + 32 Equity Executed Docs // Email Attachment re: Draft 2023 NFL & RedBird Capital Partners Agreement  // Email Attachment re: Executed 2023 NFL & RedBird Capital Partners Agreement  // Email Attachment re: RedBird Binding Letter Agreement and Term Sheet // Email Attachment re: Executed RedBird Letter Agreement | | | | |
| TX0247 | Joint Exhibit | N/A | 10/01/2022 | A. Kaplan Biography | Kaplan Ex. 01 - 2022 | | | |
| TX0248 | Joint Exhibit | N/A | 09/26/2023 | AP News Article: "Sean McManus will retire in April after 27 years leading CBS Sports; David Berson named successor" | | | | |
| TX0249 | Joint Exhibit | N/A | 07/17/2022 | H. Schroeder LinkedIn Profile | Schroeder 30(b)1 Ex. 01 | | | |
| TX0250 | Joint Exhibit | N/A | 08/14/2022 | NFL Flexible Scheduling Procedures | Pietrycha Ex. 04 | | | |
| TX0251 | Joint Exhibit | N/A | 11/30/2023 | Paramount Press Express | CBS Sports | Executives: Sean McManus Biography | | | | |
| TX0252 | Joint Exhibit | N/A | 08/08/2006 | NFL Media Press Release: Roger Goodell Named NFL Commissioner | Goodell Ex. 01 | | | |
| TX0253 | Joint Exhibit | N/A | 05/16/2022 | B. Rolapp LinkedIn Profile | Rolapp Ex. 01 | | | |
| TX0254 | Joint Exhibit | N/A | 01/01/2014 | 2014 Speech by B. Rolapp at The Jockey Club: An Inside Look at NFL Media Strategies | Rolapp Ex. 03 | | | |
| TX0255 | Joint Exhibit | N/A | undated | DirecTV Transactional and Viewership Data | | | | |
| TX0256 | Joint Exhibit | GOOG-NFLYT-00005964 | 12/21/2022 | 2022 NFL & Google Sunday Ticket Agreement | Cruz Ex. 09 | | | |
| TX0257 | Joint Exhibit | NFL_1088735 | 12/07/2020 | Email from J. Nallen to B. Rolapp re: (no email subject) // Email Attachment re: FOX Response to NFL Proposal Dated November 11, 2020 | L. Jones Ex. 01; L. Jones Ex. 02; Schroeder 30(b)(6) Ex. 14 | | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0258 | Joint Exhibit | N/A | 07/24/2022 | Frank Hawkins Bio at Scalar Media Partners, LLC | Hawkins Ex. 02 | | | |
| TX0259 | Joint Exhibit | LIPPINCOTT_SUNDTIC_00000410; LIPPINCOTT_SUNDTIC_00000451 | various | R. Lippincott Produced Invoices For Sunday Ticket (2015-2016, 2020) | Gael Pub Ex. 14; Gael Pub Ex. 15 | | | |
| TX0260 | Joint Exhibit | FRANTZ_SUNDTIC_00000117; FRANTZ_SUNDTIC_00000088; FRANTZ_SUNDTIC_00000094; FRANTZ_SUNDTIC_00000097; FRANTZ_SUNDTIC_00000100; FRANTZ_SUNDTIC_00000107; FRANTZ_SUNDTIC_00000111; FRANTZ_SUNDTIC_00000029; FRANTZ_SUNDTIC_00000033; FRANTZ_SUNDTIC_00000044; FRANTZ_SUNDTIC_00000051; FRANTZ_SUNDTIC_00000058; FRANTZ_SUNDTIC_00000062; FRANTZ_SUNDTIC_00000025; FRANTZ_SUNDTIC_00000231; FRANTZ_SUNDTIC_00000227 | various | J. Frantz Produced Invoices For Sunday Ticket (2012, 2014-2016, 2018-2019) | Gael Pub Ex. 21 | | | |
| TX0261 | Joint Exhibit | MUCKY_SUNDTIC_00000114; MUCKY_SUNDTIC_00000014; MUCKY_SUNDTIC_00000002 | various | Mucky Duck Produced Invoices For Sunday Ticket (2010-2016) | Gael Pub Ex. 11; Gael Pub Ex. 12; Gael Pub Ex. 13 | | | |
| TX0262 | Joint Exhibit | *bates ranges listed below | various | Gael Pub Produced Invoices For Sunday Ticket (2009-2019) | Gael Pub Ex. 17 | | | |
| TX0263 | Joint Exhibit | DIRECTV-ST-00051146 | 05/05/2016 | Email and attachments re Re NFL Research | | | | |
| TX0264 | Joint Exhibit | DIRECTV-ST-00057566 | 03/06/2020 | Email and attachments re FW/NFLST Notes | | | | |
| TX0265 | Joint Exhibit | DIRECTV-ST-00116433 | 03/01/2013 | Contract - NFL Sunday Ticket.pdf | | | | |
| TX0266 | Joint Exhibit | DIRECTV-ST-00247532 | 01/25/2016 | Email and attachments re RE Stankey reveinue | Kaplan Ex. 06 - 2022 | | | |
| TX0267 | Joint Exhibit | DIRECTV-ST-00493592 | 04/08/2015 | Email and attachments re rights | Kaplan Ex. 02 - 2022 | | | |
| TX0268 | Joint Exhibit | DIRECTV-ST-01265264 | 09/05/2012 | Email re RE: Sunday Ticket Performance Update | Kaplan Ex. 04 - 2022 | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 34 of 75   Page ID
#:43821

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0269 | Joint Exhibit | DIRECTV-ST-01415795 | 09/17/2018 | Email re RE: Sunday Ticket Willingness to Pay | Dyckes Ex. 04 | | | |
| TX0270 | Joint Exhibit | DIRECTV-ST-01457988 | 09/18/2012 | Email reNFL Meeting | White Ex. 03 | | | |
| TX0271 | Joint Exhibit | DIRECTV-ST-01458388 | 06/13/2012 | Email and attachments re slides | Kaplan Ex. 05 - 2022 | | | |
| TX0272 | Joint Exhibit | DIRECTV-ST-02173735 | 11/08/2004 | Letter from NFL to Chase Carey | Tagliabue Ex. 08 | | | |
| TX0273 | Joint Exhibit | 00602 | 05/02/2011 | EXECUTED -- Pac-12_ESPN 2012-24_Redacted.pdf | | | | |
| TX0274 | Joint Exhibit | N/A | N/A | DTV Data Dictionary | Friedman Ex. 02 | | | |
| TX0275 | Joint Exhibit | N/A | N/A | Original Source Table | Friedman Ex. 03 | | | |
| TX0276 | Joint Exhibit | N/A | 07/21/2022 | Scalar Media Partners Bio | Hawkins Ex. 03 | | | |
| TX0277 | Joint Exhibit | N/A | NA | Frank Hawkins Syllabus | Hawkins Ex. 05 | | | |
| TX0278 | Joint Exhibit | N/A | N/A | NFL Sunday Ticket Features | Mathiowetz Ex. 03 | | | |
| TX0279 | Joint Exhibit | N/A | N/A | Transcription of Podcast Episode | Rolapp 30(b)(6) Ex. 14 | | | |
| TX0280 | Joint Exhibit | N/A | 01/26/2015 | Fortune- "NFL's digital chief: Football is the only sure bet" | Rolapp Ex. 08 | | | |
| TX0281 | Joint Exhibit | N/A | 04/28/2022 | NFL Supplemental Responses to Plaintiff's Third Interrogatories | Schroeder 30(b)(6) Ex. 10 | | | |
| TX0282 | Joint Exhibit | N/A | 04/06/2022 | NFL's Answer to Second Amended Consolidated Complaint | Schroeder 30(b)(6) Ex. 12 | | | |
| TX0283 | Joint Exhibit | N/A | 07/18/2022 | NFL's Mission: Reach as Many Fans as Possible | Schroeder 30(b)(6) Ex. 16 | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 35 of 75   Page ID
#:43828
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|------------|-----------------|----------------|
| TX0284 | Joint Exhibit | N/A | 01/01/2012 | Resolution JC-1 | Schroeder 30(b)(6) Ex. 17 | | | |
| TX0285 | Joint Exhibit | N/A | N/A | Constitutional Provisions | Schroeder 30(b)(6) Ex. 06 | | | |
| TX0286 | Joint Exhibit | N/A | N/A | Code | Yurkukoglu Ex. 07 (2023) | | | |
| TX0287 | Joint Exhibit | N/A | 05/08/2022 | Business Records Affidavit- Amazon | | | | |
| TX0288 | Joint Exhibit | N/A | 07/20/2022 | Business Records Affidavit- CBS Sports | | | | |
| TX0289 | Joint Exhibit | N/A | 05/06/2022 | Business Records Affidavit- Charter | | | | |
| TX0290 | Joint Exhibit | N/A | 05/03/2022 | Business Records Affidavit- Cox | | | | |
| TX0291 | Joint Exhibit | N/A | 10/05/2022 | Business Records Affidavit- Fox Corporation | | | | |
| TX0292 | Joint Exhibit | N/A | 01/06/2022 | Business Records Affidavit- Viacom CBS | | | | |
| TX0293 | Joint Exhibit | N/A | 10/11/2022 | Business Records Affidavit- Comcast | | | | |
| TX0294 | Joint Exhibit | N/A | 04/26/2022 | Business Records Affidavit- DAZN | | | | |
| TX0295 | Joint Exhibit | N/A | 07/08/2022 | Business Records Affidavit- ESPN | | | | |
| TX0296 | Joint Exhibit | N/A | 04/05/2022 | Business Records Affidavit- Verizon | | | | |
| TX0297 | Joint Exhibit | N/A | 12/09/2022 | Business Records Affidavit- Apple | | | | |
| TX0298 | Joint Exhibit | N/A | 10/13/2022 | Business Records Affidavit- NBC Universal | | | | |
| TX0299 | Joint Exhibit | N/A | N/A | Business Records Affidavit- EverPass | | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 36 of 75   Page ID
#:43829
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0300 | Joint Exhibit | N/A | N/A | Business Records Affidavit- Goldman Sachs | | | | |
| TX0301 | Joint Exhibit | N/A | N/A | Business Records Affidavit- Google | | | | |
| TX0302 | Joint Exhibit | N/A | N/A | Business Records Affidavit- Redbird | | | | |
| TX0303 | Joint Exhibit | N/A | N/A | Business Records Affidavit- Apple | | | | |
| TX0304 | Joint Exhibit | N/A | 12/07/2023 | Amended Notice of Deposition of Defendants National Football League, Inc. and NFL Enterprises LLC Pursuant to Rule 30(b)(6) | Rolapp 30(b)(6) Ex. 01 | | | |
| TX0305 | Joint Exhibit | N/A | 12/14/2023 | Subscriber Totals for Sunday Ticket | Rolapp 30(b)(6) Ex. 21 | | | |
| TX0306 | Joint Exhibit | NFL_0057405 | 10/18/2018 | Email and attachments re: RE RE: | Schroeder 30(b)(6) Ex. 19 | | | |
| TX0307 | Joint Exhibit | NFL_0090791 | 05/11/2004 | Email and attachments re RE: NFLST 's | Rolapp Ex. 09 | | | |
| TX0308 | Joint Exhibit | NFL_0104058 | 09/15/2020 | Signed Preseason Television Agreement Albuquerque KOAT 2020.pdf | | | | |
| TX0309 | Joint Exhibit | NFL_0104351 | 04/03/2020 | 2020 WAGA_Falcons Preseason Agreement (AFFC and WAGA Executed).pdf | | | | |
| TX0310 | Joint Exhibit | NFL_0153735 | 03/01/2019 | Email and attachments re Ticket | Kraft Ex. 06 | | | |
| TX0311 | Joint Exhibit | NFL_0166072 | 11/03/2016 | Email and attachments re pptx | | | | |
| TX0312 | Joint Exhibit | NFL_0190223 | 11/11/2011 | Email and attachments re FW Revised Deck | Bornstein Ex. 20 | | | |
| TX0313 | Joint Exhibit | NFL_0235423 | 02/05/2009 | Email re RE: Red Zone - CBS & FOX negotiation | Schroeder 30(b)1 Ex. 07; Yancy Ex. 16 | | | |
| TX0314 | Joint Exhibit | NFL_0240129 | 03/17/2004 | Fax from S. Bornstein to R. Kraft re TV Negotiation | Bornstein Ex. 05 | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 37 of 75   Page ID
#:43836

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|------------|-----------|----------|-------------|--------------------|------------|------------------|----------------|
| TX0315 | Joint Exhibit | NFL_0244331 | 04/01/2005 | Powerpoint re Cable TV Opportunities for Local Clubs | Goodell Ex. 11 | | | |
| TX0316 | Joint Exhibit | NFL_0257048 | 12/10/2018 | Email re RE: NBA Digital Launches Quarter-by-Quarter Pricing Option on NBA League Pass | | | | |
| TX0317 | Joint Exhibit | NFL_0262626 | 03/26/2013 | Email and attachments re Analysis | Schroeder 30(b)1 Ex. 14 | | | |
| TX0318 | Joint Exhibit | NFL_0300100 | 05/11/2017 | Email and attachments re 2017 RE.TV NFLST DMAs | Lawton Ex. 06 | | | |
| TX0319 | Joint Exhibit | NFL_0304518 | 10/08/2020 | Email re RE: Sunday Afternoon Dist 2017-2019.xlsx | Schroeder 30(b)1 Ex. 06 | | | |
| TX0320 | Joint Exhibit | NFL_0328242 | 10/04/2013 | Email and attachments re FW General Update | Bornstein Ex. 27 | | | |
| TX0321 | Joint Exhibit | NFL_0332086 | 12/03/2020 | Email and attachments re RE RKK AM | Schroeder 30(b)(6) Ex. 13 | | | |
| TX0322 | Joint Exhibit | NFL_0334453 | 10/20/2020 | Email and attachments re Proposals | | | | |
| TX0323 | Joint Exhibit | NFL_0350352 | 10/01/2010 | Email and attachments re doc | Bornstein Ex. 16 | | | |
| TX0324 | Joint Exhibit | NFL_0350700 | 09/30/2004 | Email and attachments re FW Amended call | Bornstein Ex. 07 | | | |
| TX0325 | Joint Exhibit | NFL_0350706 | 09/30/2004 | Email and attachments re FW Amended call | Kraft Ex. 05 | | | |
| TX0326 | Joint Exhibit | NFL_0351820 | 05/06/2009 | Email and attachments re Issues FW Extension NFL Issues 5.5.09 | Bornstein Ex. 14 | | | |
| TX0327 | Joint Exhibit | NFL_0352481 | 08/11/2008 | Email and attachments re RE DTV Extension | Bornstein Ex. 12 | | | |
| TX0328 | Joint Exhibit | NFL_0352919 | 08/05/2008 | Email and attachments re Prep | Bornstein Ex. 11 | | | |
| TX0329 | Joint Exhibit | NFL_0355039 | 03/06/2010 | Email and attachments re Materials | Bornstein Ex. 15 | | | |
| TX0330 | Joint Exhibit | NFL_0360406 | 08/05/2008 | Email re RE: DirecTV Breakfast Prep | | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 38 of 75   Page ID
#:43831

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0331 | Joint Exhibit | NFL_0361915 | 11/09/2004 | Letter from NFL to News Corp | L. Jones Ex. 06 | | | |
| TX0332 | Joint Exhibit | NFL_0375414 | 03/04/2019 | Email re Fwd: Committee Talking Points | | | | |
| TX0333 | Joint Exhibit | NFL_0395560 | 09/20/2011 | Email and attachments re ppt | Schroeder 30(b)1 Ex. 19 | | | |
| TX0334 | Joint Exhibit | NFL_0418767 | 09/23/2016 | Email and attachments re pptx | Lawton Ex. 02 | | | |
| TX0335 | Joint Exhibit | NFL_0473955 | 12/09/2020 | Email and attachments re side | | | | |
| TX0336 | Joint Exhibit | NFL_0494170 | 10/28/2004 | Email and attachments re files | Schroeder 30(b)1 Ex. 16 | | | |
| TX0337 | Joint Exhibit | NFL_0507590 | 07/21/2021 | CPY Document | | | | |
| TX0338 | Joint Exhibit | NFL_0507599 | 07/21/2021 | CPY Document | | | | |
| TX0339 | Joint Exhibit | NFL_0513393 | 08/16/2016 | Memo from NFL to Clubs re Prohibition of Licensing to National Networks | Goodell Ex. 12 | | | |
| TX0340 | Joint Exhibit | NFL_0520273 | 02/18/2016 | Email and attachments re NBC | | | | |
| TX0341 | Joint Exhibit | NFL_0546286 | 01/01/2006 | Constitution and ByLaws of the NFL | Schroeder 30(b)(6) Ex. 04 | | | |
| TX0342 | Joint Exhibit | NFL_0547240 | 06/21/2004 | Memo including notes from lunch with R. Murdoch, R. Kraft and PT, Friday June 18 | Tagliabue Ex. 18 | | | |
| TX0343 | Joint Exhibit | NFL_0683418 | 05/06/2021 | Email and attachments re Materials | Kraft Ex. 01 | | | |
| TX0344 | Joint Exhibit | NFL_0706372 | 09/03/2004 | Email and attachments re Fw Integrated Deck | | | | |
| TX0345 | Joint Exhibit | NFL_0713307 | 11/10/2005 | Email and attachments re ppt | | | | |
| TX0346 | Joint Exhibit | NFL_0825753 | 06/10/2004 | NFL Broadcast / Cable Television Negotiations | | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 39 of 75   Page ID
#:43832

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0347 | Joint Exhibit | NFL_0866023 | 01/16/2015 | Email and attachments re - RE/CBS NFL TNF | | | | |
| TX0348 | Joint Exhibit | NFL_0885263 | 01/31/2018 | Email and attachments re FW: TNF Agreement | | | | |
| TX0349 | Joint Exhibit | NFL_0894285 | 07/02/2019 | Email and attachments re Framework | Schroeder 30(b)1 Ex. 13 | | | |
| TX0350 | Joint Exhibit | NFL_0966924 | 01/17/2012 | Email and attachments re FW: Westwood Deck | Bornstein Ex. 23 | | | |
| TX0351 | Joint Exhibit | NFL_0983055 | 05/06/2021 | Email and attachments re Deck | | | | |
| TX0352 | Joint Exhibit | NFL_1048436 | 09/04/2009 | Email and attachments re FW: Red Zone | | | | |
| TX0353 | Joint Exhibit | NFL_1049270 | 08/28/2009 | Email re RE: video | Schroeder 30(b)1 Ex. 08 | | | |
| TX0354 | Joint Exhibit | NFL_1053573 | 11/08/2004 | Email and attachments re FW Materials Call | Schroeder 30(b)1 Ex. 04 | | | |
| TX0355 | Joint Exhibit | NFL_1064014 | 03/06/2008 | Email and attachments re RE/Briefing document | | | | |
| TX0356 | Joint Exhibit | NFL_1105761 | 03/03/2008 | Powerpoint Draft re Sunday Ticket Update | Rolapp Ex. 10 | | | |
| TX0357 | Joint Exhibit | NFL_1106288 | 10/28/2005 | NFL and ESPN Cable Packages Agreement | | | | |
| TX0358 | Joint Exhibit | NFL_1112546 | 04/26/2017 | Email and attachments re DirecTV Agreement | | | | |
| TX0359 | Joint Exhibit | NFL_1199765 | 03/02/2022 | Email and attachments re ET | | | | |
| TX0360 | Joint Exhibit | NFL_1204040 | 04/15/2019 | Email and attachments re: FW NFLST | | | | |
| TX0361 | Joint Exhibit | NFL_1208270 | 09/17/2009 | Letter from NFL to Sean McManus | | | | |
| TX0362 | Joint Exhibit | NFL_1209602 | 02/28/2014 | Email and attachments re Amendments) | | | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 40 of 75   Page ID
#:43835

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0363 | Joint Exhibit | NFL_1215279 | 09/14/2021 | Email and attachments re Outline | Lawton Ex. 12 | | | |
| TX0364 | Joint Exhibit | NFL_1223495 | 03/25/2022 | Email and attachments re Backup | | | | |
| TX0365 | Joint Exhibit | NFL_1229152 | 06/22/2000 | Paul Tagliabue Deposition Transcript and exhibits (Shaw v. Dallas Cowboys) | | | | |
| TX0366 | Joint Exhibit | NFL_1232848 | 10/08/2020 | Email and attachments re xlsx | | | | |
| TX0367 | Joint Exhibit | NFL_1235433 | 01/07/2021 | Email and attachments re Response FW: FOX FOX Response 1/6/21 | | | | |
| TX0368 | Joint Exhibit | NFL_1235479 | 12/05/2020 | Email and attachments re Fwd CBS List | | | | |
| TX0369 | Joint Exhibit | NFL_1244879 | 01/23/2023 | Email and attachments re Fwd Follow materials | Kaplan Ex. 08 (2023) | | | |
| TX0370 | Joint Exhibit | REDBIRD00356 | 03/06/2023 | Redbird Letter Agreement | Kaplan Ex. 01 (2023) | | | |
| TX0371 | Joint Exhibit | NFL_0235981 | 10/21/2004 | Email and attachments re FW: Previous Media Presentations | | | | |
| TX0372 | Joint Exhibit | NFL_0242397 | 12/21/2001 | Owner Group Meeting Power Point | | | | |
| TX0373 | Joint Exhibit | NFL_0374025 | 01/06/1998 | Draft CBS Contract Principles | | | | |
| TX0374 | Joint Exhibit | NFL_0374442 | N/A | Fox Contract Principles | | | | |
| TX0375 | Joint Exhibit | NFL_0859208 | 11/15/2004 | NFL Digital Media Strategy | | | | |
| TX0376 | Joint Exhibit | NFL_0860184 | 10/03/2002 | Memo from Tagliabue to Bornstein, et al re WSJ Article | | | | |
| TX0377 | Joint Exhibit | NFL_0860215 | 12/10/2002 | DIRECTV Agreement- Key Strategic Considerations | | | | |

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0378 | Joint Exhibit | NFL_1041959 | 09/18/2004 | Email and attachments re Deck for Monday's Meeting | | | | |
| TX0379 | Joint Exhibit | NFL_1046234 | 09/07/2004 | Email and attachments re  Integrated Proposal Evaluation Deck - Updated | | | | |
| TX0380 | Joint Exhibit | NFL_1046283 | 11/08/2004 | Email and attachments re Revised Drafts | | | | |
| TX0381 | Joint Exhibit | NFL_1046292 | 11/08/2004 | Email and attachments re FW: | | | | |
| TX0382 | Joint Exhibit | NFL_1049289 | 06/15/2004 | Email re RE: Media Materials | | | | |
| TX0383 | Joint Exhibit | NFL_0235408 | 08/24/2004 | Email and attachment re Media Vote | | | | |
| TX0384 | Joint Exhibit | NFL_0489130 | 11/23/2004 | Email and attachment re CEC Doc | | | | |
| TX0385 | Joint Exhibit | NFL_0492049 | 07/26/2005 | Email and attachment re Sunday Ticket Financial History | | | | |
| TX0386 | Joint Exhibit | NFL_0494128 | 08/24/2004 | Email and attachment re Materials for Today's Broadcast | | | | |
| TX0387 | Joint Exhibit | NFL_0498727 | 04/18/2005 | Email and attachment re NFL Completes Long Term Agreements…. | | | | |
| TX0388 | Joint Exhibit | NFL_0708892 | 05/03/2001 | Email and attachments re media presentations and models | | | | |
| TX0389 | Joint Exhibit | NFL_0082150 | 02/02/2021 | Email and attachment re ESPN RG Output | | | | |

TX0390 through TX0500 intentionally omitted.

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 42 of 75   Page ID
#:43835

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0501 | Plaintiffs | AMZN_00000009 | 02/22/2022 | Amazon Expression of Interest | | Foundation; FRE 402, 403, 801 | | |
| TX0502 | Plaintiffs | AMZN_00000013 | 02/22/2022 | Draft NFST breakeven subscriber projections narrative | | Foundation; FRE 402, 403, 801 | | |
| TX0503 | Plaintiffs | AMZN_00000014 | 02/22/2022 | NFL Sunday Ticket Report (June 14) full responses | | Foundation; FRE 402, 403, 801 | | |
| TX0504 | Plaintiffs | APL-NFL_00000001 | 10/30/2020 | Email re NFL | Smith Ex. 02 (Apple) | FRE 402, 403, 801 | | |
| TX0505 | Plaintiffs | APL-NFL_00000008 | 12/22/2020 | Email re NFL notes from 12/22 | | Foundation; FRE 402, 403, 801 | | |
| TX0506 | Plaintiffs | APL-NFL_00000019 | 12/01/2020 | Email re Potential Questions for NFL Call | | Foundation; FRE 402, 403, 801 | | |
| TX0507 | Plaintiffs | APL-NFL_00000025 | 12/16/2020 | Email re Follow-up working session | | Foundation; FRE 402, 403, 801 | | |
| TX0508 | Plaintiffs | APL-NFL_00000028 | 07/07/2021 | Email and attachments re Project Hoya- Marketing Materials | | Foundation; FRE 402, 403, 801 | | |
| TX0509 | Plaintiffs | APL-NFL_00000067 | 07/16/2021 | Email re NFLST deck for 10AM | | Foundation; FRE 402, 403, 801 | | |
| TX0510 | Plaintiffs | APL-NFL_00000069 | 07/29/2021 | Email and attachments re NFL ST- Feedback from NFL on Terms | Smith Ex. 03 (Apple) | FRE 402, 403, 801 | | |
| TX0511 | Plaintiffs | APL-NFL_00000084 | 12/21/2021 | Email re NFL Convo | Smith Ex. 05 (Apple) | FRE 402, 403, 801 | | |
| TX0512 | Plaintiffs | APL-NFL_00000092 | 11/19/2020 | Email re Fwd Next Steps | | Foundation; FRE 402, 403, 801 | | |
| TX0513 | Plaintiffs | APL-NFL_00000112 | 11/23/2020 | Email re Next Steps | | Foundation; FRE 402, 403, 801 | | |
| TX0514 | Plaintiffs | APL-NFL_00000318 | 11/23/2020 | Email re Fwd: Next Steps | | Foundation; FRE 402, 403, 801 | | |
| TX0515 | Plaintiffs | APL-NFL_00000445 | 04/22/2021 | Email re Re: can we grab those slides? | | Foundation; FRE 402, 403, 801 | | |
| TX0516 | Plaintiffs | APL-NFL_00000635 | 05/06/2021 | Email re NFL D2C Content/DAI | | Foundation; FRE 402, 403, 801 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 43 of 75   Page ID
#:43836
Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0517 | Plaintiffs | APL-NFL_00000722 | 05/08/2021 | Email re Apple- NFL Sunday Ticket Term Sheet (Confidential) | | Foundation; FRE 402, 403, 801 | | |
| TX0518 | Plaintiffs | APL-NFL_00000821 | 05/21/2022 | Email and attachments re NFL- In Market Auth/LSB Requirements | | Foundation; FRE 402, 403, 801 | | |
| TX0519 | Plaintiffs | APL-NFL_00000837 | 06/10/2021 | Email and attachments re NFL/Apple Outline of Key Terms | | Foundation; FRE 402, 403, 801 | | |
| TX0520 | Plaintiffs | APL-NFL_00000933 | 07/16/2021 | Email and attachments re NFL ST Deck | | Foundation; FRE 402, 403, 801 | | |
| TX0521 | Plaintiffs | APL-NFL_00001024 | 08/11/2021 | Email and attachments re NFLST Key Terms | Smith Ex. 04 (Apple) | FRE 402, 403, 801 | | |
| TX0522 | Plaintiffs | APL-NFL_00001072 | 06/25/2021 | Email and attachments re Fwd Apple/NFL NDA | | Foundation; FRE 402, 403, 801 | | |
| TX0523 | Plaintiffs | APL-NFL_00001107 | 07/21/2021 | Email and attachment re Apple-NFL JV Model | Smith Ex. 06 (Apple) | FRE 402, 403, 801 | | |
| TX0524 | Plaintiffs | APL-NFL_00001234 | 02/10/2022 | Email re Friday Catch-Up | | Foundation; FRE 402, 403, 801 | | |
| TX0525 | Plaintiffs | APL-NFL_00001236 | 02/18/2022 | Email and attachments re Fwd: Apple/NFL Call | | Foundation; FRE 402, 403, 801 | | |
| TX0526 | Plaintiffs | APL-NFL_00001240 | 06/08/2022 | Email and attachments re NFL Pages | | Foundation; FRE 402, 403, 801 | | |
| TX0527 | Plaintiffs | APL-NFL_00001255 | 06/30/2022 | Email and attachments re NFL/Apple NewCo Product Framework | | Foundation; FRE 402, 403, 801 | | |
| TX0528 | Plaintiffs | APL-NFL_00001262 | 07/14/2022 | Email and attachments re Fwd | | Foundation; FRE 402, 403, 801 | | |
| TX0529 | Plaintiffs | APL-NFL_00001266 | 09/01/2022 | Email and attachments re Fwd: Hoya Draft Term Sheet | | Foundation; FRE 402, 403, 801 | | |
| TX0530 | Plaintiffs | APL-NFL_00001281 | 12/05/2022 | Email re Fwd: Apple NFL | Smith Ex. 07 (Apple) | FRE 402, 403, 801 | | |
| TX0531 | Plaintiffs | DAZN-NFLST-016466 | 06/05/2019 | Email and attachments re RE: DAZN model | | Foundation; FRE 402, 403, 801 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 44 of 75   Page ID
#:43837
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0532 | Plaintiffs | DIRECTV-ST-00214661 | 10/26/2016 | Email and attachments re Cannibalization | | Foundation | | |
| TX0533 | Plaintiffs | DIRECTV-ST-00231244 | 04/20/2016 | Email re RE: Madden NFL 17: Sunday Ticket Edition | | FRE 402, 403; DMIL 4 | | |
| TX0534 | Plaintiffs | DIRECTV-ST-00439789 | 11/24/2014 | Email re RE: NFLST.TV - Race to the Playoffs Pricing Update | Kaplan Ex. 07 - 2022; Stecklow Ex. 07 | FRE 402, 403; DMIL 4 | | |
| TX0535 | Plaintiffs | DIRECTV-ST-00493033 | 03/31/2015 | Email re FW: .tv pricing | Kaplan Ex. 08 - 2022 | FRE 402, 403; DMIL 4 | | |
| TX0536 | Plaintiffs | DIRECTV-ST-00539705 | 04/14/2015 | Email re RE: Follow up - NFLST.tv Pricing | Kaplan Ex. 09 - 2022 | FRE 402, 403; DMIL 4 | | |
| TX0537 | Plaintiffs | DIRECTV-ST-00539843 | 03/13/2015 | NBA PRICING HISTORY 2015 Sheet1.pdf | | Foundation; FRE 402, 403 | | |
| TX0538 | Plaintiffs | DIRECTV-ST-00539845 | 03/13/2015 | NHL PRICING HISTORY 2015 Sheet1 Sheet1 Sheet1.pdf | | Foundation; FRE 402, 403 | | |
| TX0539 | Plaintiffs | DIRECTV-ST-00721598 | 12/09/2014 | Email and attachments re PRESS FW: ASSOCIATED ASSOCIATED PRESS 12-9-14 | Neal Ex. 07 | Foundation | | |
| TX0540 | Plaintiffs | DIRECTV-ST-00739806 | 04/12/2018 | Email and attachments re modified | Dyckes Ex. 09 | DMIL 4 | | |
| TX0541 | Plaintiffs | DIRECTV-ST-01339908 | 01/30/2019 | Email and attachments re FW NFL Deck | | Foundation | | |
| TX0542 | Plaintiffs | DIRECTV-ST-02171238 | 05/05/2021 | 1995.8.1 - Commercial Agency Agreement.pdf | | FRE 402, 403 | | |
| TX0543 | Plaintiffs | 00023 | 12/23/2020 | NFL Board Excel Support (v6).xlsx | | Foundation; FRE 402, 403, , 801, 901 | | |
| TX0544 | Plaintiffs | 00101 | 12/19/2018 | NFLST Summary JP_2018.12.19_v02 | | Foundation; FRE 402, 403, 801, 802, 901 | | |
| TX0545 | Plaintiffs | 00235 | 07/25/2016 | 1 ACC Amended and Restated Multi Media Agreement 2016-07-21 FULLY EXECUTED_Redacted.pdf;WR-2758918 | | Foundation; FRE 402, 403, 801, 901 | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|----------------|----------------|
| TX0546 | Plaintiffs | 00373 | 07/01/2012 | 1 Fully Executed Big 12 - ESPN Amended and Restated Agreement_Redacted.pdf | | Foundation; FRE 402, 403, 801, 901 | | |
| TX0547 | Plaintiffs | 00749 | 09/02/2021 | NFL Analysis Pages from 2020 Renewal (compiled Aug 2021)_v1.pptx | | FRE 801 | | |
| TX0548 | Plaintiffs | 00769 | 10/19/2020 | 201019 NFL ST v20.pdf | | Foundation; FRE 801, 802, 901 | | |
| TX0549 | Plaintiffs | GOOG-NFL-00000011 | 12/01/2022 | Sunday Ticket SKUs + Pricing | Cruz Ex. 05 | FRE 402, 403, 801, 802 | | |
| TX0550 | Plaintiffs | GOOG-NFLYT-00000001 | 09/26/2022 | A_C Priveleged & Confidential_ NFL Commissioner Meeting Brief_Oct 2022.docx | Cruz Ex. 02 | FRE 402, 403, 801, 802 | | |
| TX0551 | Plaintiffs | GOOG-NFLYT-00000010 | 11/15/2022 | YT 2022 Exec Zeitgeist Review.docx | | FRE 402, 403, 801, 802 | | |
| TX0552 | Plaintiffs | GOOG-NFLYT-00000225 | 12/13/2022 | NFL ST final proposal.docx | Cruz Ex. 06 | Foundation; FRE 402, 403, 801, 802, 901 | | |
| TX0553 | Plaintiffs | GOOG-NFLYT-00001167 | 03/23/2022 | Email re Sunday Ticket call readout | Cruz Ex. 04 | FRE 402, 403, 801, 802 | | |
| TX0554 | Plaintiffs | GOOG-NFLYT-00002341 | 08/05/2022 | Email re DRAFT Google NFLST Outline of Key Terms - Aug 2022.docx | Cruz Ex. 03 | FRE 402, 403, 801, 802; Best Evidence | | |
| TX0555 | Plaintiffs | GOOG-NFLYT-00003300 | 11/18/2022 | [WIP] YTV-NFL-ST sizzle creative brief 2022.docx | Cruz Ex. 01 | Foundation; FRE 402, 403, 801, 802 | | |
| TX0556 | Plaintiffs | GOOG-NFLYT-00003384 | 11/29/2022 | Email re RE: Timely - Incentive Structure for NFL | Cruz Ex. 13 | FRE 402, 403, 801, 802 | | |
| TX0557 | Plaintiffs | GOOG-NFLYT-00003528 | 12/10/2022 | Incremental Redline YT-NFL - NFL Sunday Ticket Agreement (PC Draft 2022-11-28 vs 12-09).docx | Cruz Ex. 12 | FRE 402, 403, 801 | | |
| TX0558 | Plaintiffs | GOOG-NFLYT-00003668 | 12/13/2022 | Email re Fwd: Time sensitive: Seeking approval of best and final NFLST proposed | Cruz Ex. 08 | FRE 402, 403, 801, 802 | | |
| TX0559 | Plaintiffs | GOOG-NFLYT-00003730 | 12/14/2022 | Copy of Sundar_NFL Update.docx | Cruz Ex. 07 | FRE 402, 403, 801, 802 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK  Document 1163  Filed 01/19/24  Page 46 of 75  Page ID
#:43839
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0560 | Plaintiffs | GOOG-NFLYT-00003734 | 12/15/2022 | Email and attachments re Fwd / Issues Plan | Cruz Ex. 10 | FRE 402, 403, 801, 802 | | |
| TX0561 | Plaintiffs | GOOG-NFLYT-00003826 | 12/17/2022 | Email reMEC Availability re: NFL | Cruz Ex. 11 | FRE 402, 403, 801, 802 | | |
| TX0562 | Plaintiffs | GS-NFL00011622 | 12/21/2021 | Project Hoya- Next Steps | Siebenburgen Ex. 17 | Foundation; FRE 402, 403, 801, 802 | | |
| TX0563 | Plaintiffs | GS-NFL00015105 | 09/22/2021 | GS Notes | Siebenburgen Ex. 08 | Foundation; FRE 402, 403, 801, 802 | | |
| TX0564 | Plaintiffs | N/A | 07/03/2007 | Article- "Broadcasting and Teams' | Bernheim. 03 | FRE 801, 802 | | |
| TX0565 | Plaintiffs | N/A | 05/02/2002 | Article- "Competitive Balance in Sports Leagues" | Bernheim. 04 | FRE 801, 802 | | |
| TX0566 | Plaintiffs | N/A | 05/12/2022 | SBJ- "Rob Walton's Wealth: What would it mean for the NFL?" | Hawkins Ex. 09 | FRE 402, 403, 801, 802 | | |
| TX0567 | Plaintiffs | N/A | 11/17/2017 | ESPN- "Goodell has a Jerry Jones Problem" | Hawkins Ex. 13; J. Jones. Ex. 01 | FRE 402, 403, 801, 802 | | |
| TX0568 | Plaintiffs | N/A | N/A | Pages from "Playing to Win" | J. Jones Ex. 05 | FRE 402, 403, 801, 802; DMIL 3 | | |
| TX0569 | Plaintiffs | N/A | 03/08/2022 | Max Warren email re Sunday Ticket Agreements log | J. Jones Ex. 02 | FRE 402, 403 | | |
| TX0570 | Plaintiffs | N/A | 11/18/2017 | "Mexico City, Passion for the NFL is undeniable" | J. Jones Ex. 03 | FRE 402, 403, 801, 802 | | |
| TX0571 | Plaintiffs | N/A | 12/15/2021 | "NFL awards int'l business rights to 18 teams" | J. Jones Ex. 04 | FRE 402, 403, 801, 802 | | |
| TX0572 | Plaintiffs | N/A | 01/01/2021 | Article- "Beyond Streaming Wars: Rethinking Competition in Video Services" | Lotz Ex. 04 | FRE 801, 802 | | |
| TX0573 | Plaintiffs | N/A | 08/01/2012 | Artice- "Construcitng Experimental Designs…." | Mathiowetz Ex. 05 | FRE 801, 802 | | |
| TX0574 | Plaintiffs | N/A | N/A | Reference Guide on Survey Research | Mathiowetz Ex. 08 | FRE 801, 802 | | |
| TX0575 | Plaintiffs | N/A | N/A | Handbook of Marketing Analytics | Mathiowetz Ex. 04 | FRE 801, 802 | | |

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0576 | Plaintiffs | N/A | N/A | AAPOR Guidance on Reporting Precision for Nonprobability Samples | Mathiowetz Ex. 07 | FRE 801, 802 | | |
| TX0577 | Plaintiffs | N/A | 04/11/2023 | What is NFL Sunday Ticket? | Pilson Ex. 03 | Foundation; FRE 801, 802, 901 | | |
| TX0578 | Plaintiffs | N/A | 05/18/2023 | Televised College Football materials | Pilson Ex. 05 | FRE 402, 403, 801, 802; DMIL 2 | | |
| TX0579 | Plaintiffs | N/A | 05/19/2021 | What everyone is missing about the NFL Deal | Pilson Ex. 06 | FRE 801 | | |
| TX0580 | Plaintiffs | N/A | 05/19/2021 | Video- CBS Sports' Pilson What Everyone is Missing About NFL Deal | Pilson Ex. 08 | FRE 801 | | |
| TX0581 | Plaintiffs | N/A | N/A | NFL Game Pass Advertisement | Rolapp Ex. 20 | FRE 402, 403, 801 | | |
| TX0582 | Plaintiffs | N/A | 03/23/2022 | Second Consolidated Amended Complaint | Schroeder 30(b)(6) Ex. 11 | FRE 402, 403, 801 | | |
| TX0583 | Plaintiffs | N/A | N/A | Partnership table by Country | Schroeder 30(b)(6) Ex. 15 | FRE 402, 403 | | |
| TX0584 | Plaintiffs | N/A | N/A | Article- "The Welfare Effects of Bundling in Multichannel TV Markets" | Yurkukoglu Ex. 03 (2022) | FRE 801 | | |
| TX0585 | Plaintiffs | N/A | 05/01/2018 | Article- "The Welfare Effects of Verticle Integration in Multichannel TV Markets" | Yurkukoglu Ex. 04 (2022) | FRE 801 | | |
| TX0586 | Plaintiffs | N/A | 01/18/2011 | Competitive Impact Statement in US v Comcast | Yurkukoglu Ex. 05 (2022) | FRE 402, 403, 801; DMIL 2 | | |
| TX0587 | Plaintiffs | N/A | N/A | Utility Table re Vikings | Yurkukoglu Ex. 03 (2023) | Foundation; FRE 403, 801 | | |
| TX0588 | Plaintiffs | N/A | N/A | How to get NFL Sunday Ticket | Yurkukoglu Ex. 04 (2023) | FRE 402, 403, 801 | | |
| TX0589 | Plaintiffs | N/A | N/A | Never Miss an Unmissable Moment Live on DAZN | Yurkukoglu Ex. 05 (2023) | FRE 402, 403, 801 | | |
| TX0590 | Plaintiffs | N/A | N/A | Google search re Canadian Dollar to US Dollar | Yurkukoglu Ex. 06 (2023) | FRE 402, 403, 801 | | |

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|------------------|----------------|
| TX0591 | Plaintiffs | N/A | 09/26/2016 | NFL Def NFL_s Rule 26 Initial Disclosure Statement | | FRE 403 | | |
| TX0592 | Plaintiffs | N/A | 03/10/2021 | NFL Defs NFL Obj & Resp to Pltfs 1st Set of ROGs | | FRE 403 | | |
| TX0593 | Plaintiffs | N/A | 10/18/2021 | NFL NFL Defs Resp to RFP 86 Employment Dates & Contact Information | | FRE 403 | | |
| TX0594 | Plaintiffs | N/A | 11/29/2021 | NFL Club Defs Objs & Resp to Pltfs 2nd Set of ROGs | | FRE 403 | | |
| TX0595 | Plaintiffs | N/A | 11/29/2021 | NFL Defs_ NFL Obj & Resp to Pltfs 2nd Set of ROGs | | FRE 403 | | |
| TX0596 | Plaintiffs | N/A | 01/22/2021 | NFL Defs_ NFL Amd Rule 26 Initial Disclosure Statement | | FRE 403 | | |
| TX0597 | Plaintiffs | N/A | 01/24/2022 | NFL The NFL_s Supp Obj & Resp to Pltfs_ ROG No. 2 | | FRE 403 | | |
| TX0598 | Plaintiffs | N/A | 03/03/2022 | NFL's Objections and Responses to Plaintiffs' Third Set of Interrogatories | | FRE 403 | | |
| TX0599 | Plaintiffs | N/A | 03/24/2022 | NFL's Objections and Responses to Plaintiffs' Fourth Set of Interrogatories | | FRE 403 | | |
| TX0600 | Plaintiffs | N/A | N/A | Dkt 962-2 Statement of Undisputed Facts in Support of the NFL Defendants' Motion For Summary Judgment | | FRE 403 | | |
| TX0601 | Plaintiffs | N/A | 07/11/2022 | Notice of Subpoena to Testify at Deposition in a Civil Action (ESPN) (Magnus 01) | | FRE 403 | | |
| TX0602 | Plaintiffs | N/A | 07/08/2022 | CNBC- "NFL will select new Sunday Ticket partner by fall….." | York J. Ex. 010 | Foundation; FRE 402, 403, 801 | | |
| TX0603 | Plaintiffs | N/A | N/A | EverPass- Our Latest FAQ | | Foundation; FRE 402, 403, 801. Recommend replacing with Kaplan's Depo. Ex. 3. | | |
| TX0604 | Plaintiffs | NFL_0000264 | 08/25/1994 | Agency Agreement between NFL and DirecTV | Tagliabue Ex. 02 | Foundation; FRE 402, 403 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 49 of 75   Page ID
#:43842
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|------------------|----------------|
| TX0605 | Plaintiffs | NFL_0000318 | 01/01/1997 | NFL/DirecTV Indemnification Agreement | Schroeder 30(b)(6) Ex. 08 | Foundation; FRE 402, 403 | | |
| TX0606 | Plaintiffs | NFL_0000333 | 04/03/1997 | NFL/DirecTV Amended and Restated Agency Agreement | Tagliabue Ex. 03 | Foundation; FRE 402, 403 | | |
| TX0607 | Plaintiffs | NFL_0000394 | 06/18/1998 | NFL/DirecTV Indemnification Agreement | Tagliabue Ex. 05 | Foundation; FRE 402, 403 | | |
| TX0608 | Plaintiffs | NFL_0000401 | 01/21/1999 | NFL/DirecTV Amended and Restated Indemnification Agreement | Schroeder 30(b)(6) Ex. 09 | Foundation; FRE 402, 403 | | |
| TX0609 | Plaintiffs | NFL_0000415 | 12/06/2002 | Letter from NFL to DirecTV re Sunday Ticket | Tagliabue Ex. 07 | Foundation; FRE 402, 403 | | |
| TX0610 | Plaintiffs | NFL_0012832 | 08/04/2011 | Microsoft Word - Final 2011 CBA - SCRUBBED on 08-04-11 13_23 _3 _.doc | | Foundation; FRE 402, 403 | | |
| TX0611 | Plaintiffs | NFL_0044913 | 03/05/2014 | Email and attachments re deck | Schroeder 30(b)1 Ex. 21 | Foundation; FRE 403, 801 | | |
| TX0612 | Plaintiffs | NFL_0046882 | 12/22/2015 | Email and attachments re RE Sunday Pricing | | FRE 402, 403; DMIL 4 | | |
| TX0613 | Plaintiffs | NFL_0049366 | 07/20/2018 | Email and attachments re FW NFLST update | LaForce Ex. 06 | FRE 402, 403; DMIL 4 | | |
| TX0614 | Plaintiffs | NFL_0050139 | 08/30/2018 | Email and attachments re Team | Lawton Ex. 07 | FRE 801 | | |
| TX0615 | Plaintiffs | NFL_0055732 | 01/23/2019 | Email and attachments re slide | Rolapp Ex. 11 | FRE 801 | | |
| TX0616 | Plaintiffs | NFL_0056332 | 11/02/2018 | Email and attachments re nov. 5 2018 | Schroeder 30(b)(6) Ex. 18 | FRE 402, 403, 801 | | |
| TX0617 | Plaintiffs | NFL_0059776 | 03/20/2017 | Email and attachments re, FW, NFLST Mapping | Lawton Ex. 04 | FRE 402, 403; DMIL 4 | | |
| TX0618 | Plaintiffs | NFL_0060781 | 12/07/2017 | Email and attachments re Deck | Lawton Ex. 05 | FRE 402, 403; DMIL 4 | | |
| TX0619 | Plaintiffs | NFL_0150058 | 09/27/2002 | Memo from NFL To S. Bornstein re Sunday Ticket Analsyis | Bornstein Ex. 01 | FRE 402, 403 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 50 of 75   Page ID
#:43843

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0620 | Plaintiffs | NFL_0150132 | 11/14/2003 | Letter from DirecTV to Frank Hawkins | | Foundation; FRE 402, 403, 801 | | |
| TX0621 | Plaintiffs | NFL_0202871 | 10/31/2007 | Microsoft Word - Daily NFL News Clips 10-31.doc | | Foundation; FRE 402, 403, 801 | | |
| TX0622 | Plaintiffs | NFL_0224281 | 11/29/2007 | Email and attachments re Clips 11-29-07 | Bornstein Ex. 08 | FRE 402, 403 | | |
| TX0623 | Plaintiffs | NFL_0240013 | 11/08/2002 | Notes re DirecTV | | Foundation; FRE 402, 403, 801 | | |
| TX0624 | Plaintiffs | NFL_0240946 | 11/08/2002 | NFLST Distribution on Digital Cable | | Foundation; FRE 402, 403 | | |
| TX0625 | Plaintiffs | NFL_0246658 | 04/05/2018 | Email and attachments re v2 | | FRE 402, 403; DMIL 4 | | |
| TX0626 | Plaintiffs | NFL_0246808 | 10/14/2011 | Email and attachments re Meeting | Bornstein Ex. 19 | FRE 801 | | |
| TX0627 | Plaintiffs | NFL_0260987 | 07/27/2015 | Email reNFL Media Daily News Clips -- Monday, July 27, 2015 | J. Jones Ex. 07 | FRE 801 | | |
| TX0628 | Plaintiffs | NFL_0263149 | 12/06/2012 | Email re RE: houston deck | Schroeder 30(b)(1) Ex. 20 | FRE 402, 403, 801; DMIL 2 | | |
| TX0629 | Plaintiffs | NFL_0265908 | 03/13/2015 | Email and attachments re Prices | | FRE 402, 403; DMIL 4 | | |
| TX0630 | Plaintiffs | NFL_0283133 | 09/17/2018 | Email and attachments re docx | | Foundation | | |
| TX0631 | Plaintiffs | NFL_0293994 | 02/19/2016 | Email and attachments re Bar | Stecklow Ex. 06 | Foundation; FRE 402, 403, 801 | | |
| TX0632 | Plaintiffs | NFL_0295067 | 10/23/2018 | Email and attachments re: FW RFP | Lawton Ex. 08 | FRE 403; DMIL 3 | | |
| TX0633 | Plaintiffs | NFL_0296803 | 10/23/2016 | Email and attachments re Outline | Lawton Ex. 03 | Foundation; FRE 402, 403, 801 | | |
| TX0634 | Plaintiffs | NFL_0304452 | 03/11/2016 | Email and attachments re FW Tune Results | | Foundation | | |
| TX0635 | Plaintiffs | NFL_0316215 | 07/30/2014 | Email and attachments re RE: Media inquiry | | Foundation; FRE 402, 403; DMIL 2; DMIL 3 | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX0636 | Plaintiffs | NFL_0320538 | 08/07/2014 | Email and attachments re RE NFL Agreement | | Foundation | | |
| TX0637 | Plaintiffs | NFL_0333912 | 02/04/2020 | Email and attachments re strawman | LaForce Ex. 12 | Foundation | | |
| TX0638 | Plaintiffs | NFL_0334653 | 02/20/2020 | Email and attachments re: RE Tmo | | Foundation | | |
| TX0639 | Plaintiffs | NFL_0336996 | 03/04/2014 | Email and attachments re Numbers | | Foundation; FRE 402, 403 | | |
| TX0640 | Plaintiffs | NFL_0350364 | 01/10/2011 | Email and attachments re Conference | Bornstein Ex. 17 | FRE 402, 403 | | |
| TX0641 | Plaintiffs | NFL_0351027 | 05/27/2010 | Email re RE: Offer to Bell - NFL (ST/NFLN/RZ) | | Foundation; FRE 402, 403, 801 | | |
| TX0642 | Plaintiffs | NFL_0372454 | 12/17/2018 | Email and attachments re Up | | Foundation; FRE 402, 403 | | |
| TX0643 | Plaintiffs | NFL_0374141 | N/A | Television Contract Principles | Tagliabue Ex. 12 | Foundation; FRE 402, 403, 801 | | |
| TX0644 | Plaintiffs | NFL_0374872 | 08/01/1995 | Commercial Agency Agreement between NFL Enterprises and DirecTV | | Foundation; FRE 402, 403 | | |
| TX0645 | Plaintiffs | NFL_0375732 | 10/07/2011 | Email re Time Warner Deal | Bornstein Ex. 18 | Foundation; FRE 402, 403 | | |
| TX0646 | Plaintiffs | NFL_0375867 | 03/08/2013 | Email re RE: DirecTV floats possibility of sharing NFL Sunday Ticket rights with cable operators | Dunn Ex. 05; Goodell Ex. 19; Kraft Ex. 03 | FRE 801 | | |
| TX0647 | Plaintiffs | NFL_0394353 | 06/29/2018 | Email and attachments re Deck | | Foundation | | |
| TX0648 | Plaintiffs | NFL_0403787 | 12/05/2018 | Email and attachments re FW document call | LaForce Ex. 08 | Foundation | | |
| TX0649 | Plaintiffs | NFL_0406955 | 02/15/2019 | Email and attachments re RE use AWS | | Foundation | | |
| TX0650 | Plaintiffs | NFL_0419892 | 04/02/2014 | Email and attachments re May 1998 NFL TV History | Tagliabue Ex. 09 (memo) | Foundation; DMIL 2; DMIL 3 | | |
| TX0651 | Plaintiffs | NFL_0474023 | 02/18/2021 | Email and attachments re RE: no subject | | Foundation | | |

Exhibit A
Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 52 of 75   Page ID
#:43845
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|------------|-----------|----------|-------------|--------------------|------------|------------------|----------------|
| TX0652 | Plaintiffs | NFL_0507345 | 07/21/2021 | CPY Document | | FRE 402, 403; DMIL 3 | | |
| TX0653 | Plaintiffs | NFL_0507404 | 07/21/2021 | CPY Document | | FRE 402, 403; DMIL 3 | | |
| TX0654 | Plaintiffs | NFL_0507444 | 07/21/2021 | CPY Document | | FRE 402, 403; DMIL 3 | | |
| TX0655 | Plaintiffs | NFL_0507698 | 07/21/2021 | CPY Document | | DMIL 3 | | |
| TX0656 | Plaintiffs | NFL_0536215 | 02/16/2008 | Email re FW: Sunday Ticket for 2008 | | Foundation; FRE 801 | | |
| TX0657 | Plaintiffs | NFL_0537793 | 04/02/2019 | Model for NFLST Standalone product | Zona Ex. 15 | Foundation | | |
| TX0658 | Plaintiffs | NFL_0538628 | 11/07/2020 | Email and attachments reESPN Response to NFL Packages | Magnus Ex. 07 | FRE 402, 403 | | |
| TX0659 | Plaintiffs | NFL_0539299 | 10/05/2020 | Email and attachments re NFL Live Game: Rights Interest | | Foundation; FRE 801 | | |
| TX0660 | Plaintiffs | NFL_0542430 | 09/18/1998 | Letter from NFL to C. Carey re Fox broadcast contract | L. Jones Ex. 05 | Foundation; FRE 402, 403 | | |
| TX0661 | Plaintiffs | NFL_0547406 | 11/08/2002 | Notes re DirecTV | | Foundation; FRE 801 | | |
| TX0662 | Plaintiffs | NFL_0547426 | 09/06/1995 | Fax from NFL to Cowboys re online agreements | | Foundation; FRE 402, 403 | | |
| TX0663 | Plaintiffs | NFL_0549151 | 02/27/2004 | Letter from DirecTV to Frank Hawkins | | FRE 402 | | |
| TX0664 | Plaintiffs | NFL_0549451 | 03/01/2004 | Draft Powerpoint re Broadcast/Cable Television Negotiations | | Foundation; FRE 402, 801 | | |
| TX0665 | Plaintiffs | NFL_0566368 | 05/06/2016 | Email and attachments re FW NFL Research | | Foundation; FRE 402, 403, 801 | | |
| TX0666 | Plaintiffs | NFL_0567470 | 04/03/2012 | Email and attachments re - FW Documents NFL Confidential | | Foundation; FRE 402, 403 | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|------------|-----------------|----------------|
| TX0667 | Plaintiffs | NFL_0595814 | 03/29/2016 | Email and attachments re LEK) | | Foundation; FRE 402, 403, 801 | | |
| TX0668 | Plaintiffs | NFL_0616867 | 07/14/2016 | Email and attachments re deck NFL and DirecTV Insights Sharing | | Foundation; FRE 801 | | |
| TX0669 | Plaintiffs | NFL_0703352 | 01/28/2009 | Email and attachments re: Fw soccer | | Foundation; FRE 402, 403, 801, DMIL 3 | | |
| TX0670 | Plaintiffs | NFL_0704149 | 07/30/2008 | Email re FW: Follow-up on DTV | | FRE 801 | | |
| TX0671 | Plaintiffs | NFL_0710886 | 03/17/2010 | Email and attachments re Deck | | FRE 402, 403 | | |
| TX0672 | Plaintiffs | NFL_0735086 | 05/05/2021 | NFL TV Deals Gill Q&A | Yancy Ex. 25 | Foundation; FRE 801, 402 | | |
| TX0673 | Plaintiffs | NFL_0751675 | 10/30/2018 | Contents | Goodell Ex. 27 | Foundation; FRE 801 | | |
| TX0674 | Plaintiffs | NFL_0854148 | 04/02/1997 | Commercial Agency Agreement between NFL Enterprises and DirecTV | | FRE 402, 403 | | |
| TX0675 | Plaintiffs | NFL_0858161 | 07/22/2004 | Memo from G. Aiello to S. Bornstein re Tagliabue Interview with WSJ | Tagliabue Ex. 21 | FRE 402 | | |
| TX0676 | Plaintiffs | NFL_0858196 | 09/07/2004 | Letter from NFL to Jerry Jones re Cowboys channel | J. Jones Ex. 08 | FRE 402, 403 | | |
| TX0677 | Plaintiffs | NFL_0860147 | 11/11/2002 | Letter from InDemand to NFL re Sunday Ticket | Bornstein Ex. 03 | Foundation; FRE 801 | | |
| TX0678 | Plaintiffs | NFL_0860209 | 11/08/2002 | Letter from Cablevision to NFL re Sunday Ticket | Tagliabue Ex. 20 | Foundation | | |
| TX0679 | Plaintiffs | NFL_0860969 | 08/28/1997 | Letter from NFL to DirecTV re DirecTV Agreement | | FRE 106, 402, 403 | | |
| TX0680 | Plaintiffs | NFL_0862319 | 07/30/2008 | Email from Noto to Goodell re DirecTV Follow Up | Bornstein Ex. 10 | FRE 402, 801 | | |
| TX0681 | Plaintiffs | NFL_0864442 | 10/21/2020 | Email and attachments re | Re: Apple Apple NFLST | Rolapp Ex. 15 | FRE 402, 403 | | |

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0682 | Plaintiffs | NFL_0864457 | 07/01/2021 | Email re FW: Apple NFL $ | | FRE 402, 403 | | |
| TX0683 | Plaintiffs | NFL_0865930 | 01/17/2013 | Email and attachments re Materials | Bornstein Ex. 24 | FRE 402 | | |
| TX0684 | Plaintiffs | NFL_0888454 | 05/30/2017 | Email re RE: nflst - couple items | Schroeder 30(b)(1) Ex. 22 | Foundation; FRE 402, 403; DMIL 4 | | |
| TX0685 | Plaintiffs | NFL_0888522 | 08/08/2017 | Email and attachments re RE E RE Verizon Agreement | | Foundation; FRE 402, 403 | | |
| TX0686 | Plaintiffs | NFL_0889268 | 08/23/2017 | Email and attachments re Deck | Schroeder 30(b)(1) Ex. 15 | Foundation; FRE 402, 403, 801 | | |
| TX0687 | Plaintiffs | NFL_0895394 | 10/19/2017 | Email and attachments re related | Schroeder 30(b)(1) Ex. 24 | FRE 403 | | |
| TX0688 | Plaintiffs | NFL_0943422 | 12/14/2018 | Email and attachments re page | | Foundation | | |
| TX0689 | Plaintiffs | NFL_0991465 | 02/14/2018 | Email and attachments re: RE Contracts | | Best Evidence | | |
| TX0690 | Plaintiffs | NFL_1041987 | 09/19/2004 | Email and attachments re deck | Bornstein Ex. 04 | FRE 403 | | |
| TX0691 | Plaintiffs | NFL_1053985 | 11/07/2002 | Email and attachments re FW/Summary visits | Bornstein Ex. 02 | FRE 402, 403 | | |
| TX0692 | Plaintiffs | NFL_1089631 | 10/20/2020 | Email re RE: <no subject> | LaForce Ex. 09 | FRE 402, 403 | | |
| TX0693 | Plaintiffs | NFL_1103648 | 05/17/2021 | Email and attachments re Framework | | FRE 402, 403 | | |
| TX0694 | Plaintiffs | NFL_1106485 | N/A | Meeting Notes re Sunday Ticket | Bornstein Ex. 26 | Foundation; FRE 402, 403, 801 | | |
| TX0695 | Plaintiffs | NFL_1144827 | 01/27/2018 | Email re Fwd: NFL Playoffs Are Just Dismal Viewing | Dunn Ex. 17 | Foundation; FRE 402, 403 | | |
| TX0696 | Plaintiffs | NFL_1199512 | 11/11/2021 | Email re RE: | Goodell Ex. 32 | FRE 402, 403 | | |
| TX0697 | Plaintiffs | NFL_1199513 | 11/11/2021 | Email re RE: | | FRE 402, 403 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 55 of 75   Page ID
#:43848

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0698 | Plaintiffs | NFL_1215678 | 06/18/2021 | Email and attachments re FW NFL Redlines) | Lawton Ex. 13 | FRE 402, 403 | | |
| TX0699 | Plaintiffs | NFL_1215804 | 08/03/2021 | Email and attachments re RE Apple Points | Lawton Ex. 14 | FRE 402, 403 | | |
| TX0700 | Plaintiffs | NFL_1216326 | 09/23/2021 | Email and attachments re Apple | Goodell Ex. 31; Kraft Ex. 02; Rolapp Ex. 18 | FRE 402, 403 | | |
| TX0701 | Plaintiffs | NFL_1221708 | 07/01/2021 | Email re FW: Apple NFL $ | Goodell Ex. 30; Kraft Ex. 04; Rolapp Ex. 16 | FRE 402, 403, 801 | | |
| TX0702 | Plaintiffs | NFL_1221859 | 07/09/2021 | Re: The Information: Apple in Early Talks With NFL on Sunday Ticket Games | Magnus Ex. 16 | FRE 402, 403, 801 | | |
| TX0703 | Plaintiffs | NFL_1225040 | 10/25/2000 | Jerral Jones Deposition Transcript and exhibits (Shaw v. Dallas Cowboys) | | FRE 402, 403; DMIL 3 | | |
| TX0704 | Plaintiffs | NFL_1225769 | 05/05/2000 | Robert Kraft Deposition Transcript (Shaw v. Dallas Cowboys) | | FRE 402, 403; DMIL 3 | | |
| TX0705 | Plaintiffs | NFL_1227117 | 04/20/1994 | Fax from A. Kirschner to R. Bernard re Cable Policy | | Foundation; FRE 402, 403, 801 | | |
| TX0706 | Plaintiffs | NFL_1235976 | 06/15/2022 | Email and attachments re FW Updated Doc | Rolapp 30(b)(6) Ex. 07 | FRE 402, 403 | | |
| TX0707 | Plaintiffs | NFL_1237363 | 08/25/2022 | Re: Sunday Ticket Commercial | Kaplan Ex. 02 (2023) | FRE 402, 403 | | |
| TX0708 | Plaintiffs | NFL_1238744 | 12/15/2022 | Email and attachments re Fwd / Issues Plan | Rolapp 30(b)(6) Ex. 08 | FRE 402, 403 | | |
| TX0709 | Plaintiffs | NFL_1238757 | 12/11/2022 | Email and attachments re FW Sunday Agreement | | FRE 402, 403 | | |
| TX0710 | Plaintiffs | NFL_1238999 | 12/18/2022 | Email and attachments re FW Updated Agreement | | FRE 402, 403 | | |
| TX0711 | Plaintiffs | NFL_1239033 | 11/12/2022 | Email reYouTube | Rolapp 30(b)(6) Ex. 09 | FRE 402, 403 | | |
| TX0712 | Plaintiffs | NFL_1239675 | 12/18/2022 | Email and attachments re FW Updated Agreement | | FRE 402, 403 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 56 of 75   Page ID
#:43849
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0713 | Plaintiffs | NFL_1246879 | 11/16/2022 | Email and attachments re RE: NFLST Backup | Rolapp 30(b)(6) Ex. 10 | FRE 801 | | |
| TX0714 | Plaintiffs | NFL_1247571 | 11/22/2022 | Email and attachments re RE: Sunday Ticket | Rolapp 30(b)(6) Ex. 18 | FRE 402, 403, 801 | | |
| TX0715 | Plaintiffs | Sunday_Ticket_COMCAST_00000 0286 | 11/23/2021 | Spreadsheet re Affiliate Fees | | Foundation; FRE 801 | | |
| TX0716 | Plaintiffs | Sunday_Ticket_NBCU_000000002 | 11/05/2021 | Spreadsheet re Ratecard Report | | Foundation; FRE 801 | | |
| TX0717 | Plaintiffs | Sunday_Ticket_NBCU_000000003 | 11/05/2021 | Spreadsheet re Ratecard Report | | Foundation; FRE 801 | | |
| TX0718 | Plaintiffs | Sunday_Ticket_NBCU_000000021 | 12/17/2019 | Microsoft PowerPoint - SEC Rights Opportunity v20.pptx | Pietrycha Ex. 08 | FRE 402, 403, 801 | | |
| TX0719 | Plaintiffs | Sunday_Ticket_NBCU_000000556 | 11/23/2016 | PowerPoint Presentation | Pietrycha Ex. 06 | Foundation | | |
| TX0720 | Plaintiffs | Sunday_Ticket_NBCU_000000852 | 12/17/2004 | Notre Dame Rights Agreement | | FRE 402, 403, 801 | | |
| TX0721 | Plaintiffs | TPG-DTV-0000002 | 01/01/2021 | NFLST Survey Results | | Foundation; FRE 402, 403, 801; Completeness | | |
| TX0722 | Plaintiffs | VERIZON-0005298 | 09/15/2021 | NFL_NCAAF Carriage Rates | | Foundation; FRE 402, 403, 801 | | |
| TX0723 | Plaintiffs | VERIZON-0014715 | 05/25/2017 | Deal Review | | Foundation; FRE 402, 403, 801 | | |
| TX0724 | Plaintiffs | NFL_0237632 | N/A | NFL Sunday Ticket Power Point Slide | | FRE 402, 403 | | |
| TX0725 | Plaintiffs | NFL_0240014 | N/A | NFL Contract Summary | | Foundation | | |
| TX0726 | Plaintiffs | NFL_0241082 | 10/09/2002 | NFL Media- Sunday Ticket Related Negotiations | | Foundation; FRE 402, 403 | | |
| TX0727 | Plaintiffs | NFL_0243783 | 10/27/2004 | NFL Sunday Ticket Basic Business Terms- Draft | | Foundation; FRE 801 | | |
| TX0728 | Plaintiffs | NFL_0350713 | 10/11/2004 | Email and attachmetns re for your review and comment | | FRE 403 | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 57 of 75   Page ID
#:43850
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0729 | Plaintiffs | NFL_0364189 | 09/17/2004 | Re: NFLN & Games | | FRE 402, 403 | | |
| TX0730 | Plaintiffs | NFL_0373712 | 10/29/2002 | Echostar Communications Bid for NFL Sunday Ticket | | FRE 403 | | |
| TX0731 | Plaintiffs | NFL_0373733 | 10/17/2002 | Fax from NFL to DirecTV re Sunday Ticket Extension | | FRE 403 | | |
| TX0732 | Plaintiffs | NFL_0493380 | 06/10/2004 | Email and attachments re Document for meeting today with Commissioner | | FRE 402, 403 | | |
| TX0733 | Plaintiffs | NFL_0507797 | 01/28/1964 | Meeting Minutes | | FRE 402, 403 | | |
| TX0734 | Plaintiffs | NFL_0507930 | 06/30/1966 | Meeting Minutes | | FRE 402, 403 | | |
| TX0735 | Plaintiffs | NFL_0546826 | 10/13/2000 | TV Discussion Memo | | Foundation; FRE 402, 403, 801 | | |
| TX0736 | Plaintiffs | NFL_0546989 | 10/17/2002 | Fax from NFL to DirecTV re Sunday Ticket Extension | | FRE 402, 403; DMIL 3 | | |
| TX0737 | Plaintiffs | NFL_0547402 | 10/17/2002 | Fax from NFL to Echostar re Sunday Ticket | | FRE 402, 403; DMIL 3 | | |
| TX0738 | Plaintiffs | NFL_0547419 | 08/02/2002 | Fax from NFL to DirecTV re Sunday Ticket Extension | | FRE 402, 403, 801 | | |
| TX0739 | Plaintiffs | NFL_0548714 | 07/31/1998 | Letter from NFL to CBS re Contract | | Foundation; FRE 402, 403; Completeness | | |
| TX0740 | Plaintiffs | NFL_0549360 | N/A | DirecTV Contract Summary | | Foundation; FRE 402, 403 | | |
| TX0741 | Plaintiffs | NFL_0550929 | 06/04/2002 | Memo to Tagliabue re Sunday Ticket Wish List | | Foundation; FRE 402, 403 | | |
| TX0742 | Plaintiffs | NFL_0821555 | 06/10/2004 | Memo to Tagliabue, et al re Sunday Ticket Pricing | | Foundation; FRE 403 | | |
| TX0743 | Plaintiffs | NFL_0823953 | 05/01/2004 | Broadcast /Cable TV Negotiations- Strategic Analysis | | Foundation | | |
| TX0744 | Plaintiffs | NFL_0825295 | 06/15/2004 | NFL Media Analysis | | Foundation | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0745 | Plaintiffs | NFL_0853401 | 12/18/2020 | Email and attachments re RE Sunday Ticket Subscriber Updates | | Foundation | | |
| TX0746 | Plaintiffs | NFL_0858093 | 11/01/2002 | Fax from DirecTV to Hawkings re Draft Term Sheet | | Foundation; FRE 402, 403 | | |
| TX0747 | Plaintiffs | NFL_0858582 | N/A | NFL Media- Sunday Ticket Negotiation Sequencing | | Foundation; FRE 402, 403 | | |
| TX0748 | Plaintiffs | NFL_0859164 | 06/16/2005 | NFL Competitive Balance Power Point | | Foundation | | |
| TX0749 | Plaintiffs | NFL_0861616 | 09/09/2002 | Memo to Media Group Members | | FRE 801 | | |
| TX0750 | Plaintiffs | NFL_0862536 | 05/01/2009 | Term Sheet comments | | Foundation | | |
| TX0751 | Plaintiffs | NFL_0862786 | N/A | Impact of DISH Deal on NFL Business Partners | | Foundation; FRE 402; 403, 801 | | |
| TX0752 | Plaintiffs | NFL_1050361 | 11/08/2001 | Email re 2001 Business Strategy Review- Market Development | | FRE 402, 403 | | |
| TX0753 | Plaintiffs | NFL_1122630 | 11/03/2004 | Email re RE: NFLST/NFLN Thoughts | | FRE 402 | | |
| TX0754 | Plaintiffs | NFL_0853856 | 10/16/2021 | Schwartz v Dallas Cowboys: Supplemental Class Notice Regarding Proposed Revised Settlement and Settlement Hearing | | FRE 402, 403, 801; DMIL 2 | | |
| TX0755 | Plaintiffs | N/A | 09/11/1973 | HR REP 93-483 | | FRE 403, 801 | | |
| TX0756 | Plaintiffs | N/A | 08/28/1961 | SBA Hearing | | FRE 403, 801 | | |
| TX0757 | Plaintiffs | N/A | 11/12/1953 | United States v. National Football League 116 F. Supp 319 | | FRE 402, 403, 801; DMIL 2 | | |
| TX0758 | Plaintiffs | N/A | 07/20/1961 | United States v. National Football League 196 F. Supp 445 | | FRE 402, 403, 801; DMIL 2 | | |

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|------------|-----------------|----------------|
| TX0759 | Plaintiffs | N/A | 12/28/1953 | Final Judgment in United States v. National Footabll League, et al | | FRE 402, 403, 801; DMIL 2 | | |

TX0760 through TX0899 intentionally omitted.

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 60 of 75   Page ID
#:43853
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0900 | Defendants | DIRECTV-ST-00554935 | 10/19/2015 | Email from J. Ton to J. Brum re: You Around? // Email Attachment re: DirecTV NFLST Basic Demographics // Email Attachment re: DirecTV NFLST Max Demographics | | 801/802: Hearsay | 403: Undue Prejudice | | |
| TX0901 | Defendants | DIRECTV-ST-00719327 | 09/12/2019 | Email from J. Dyckes to D. York and C. Lauricella re: NFL ST Article in SB Journal - Rolapp Quote // Email Attachment re: Sports Business Journal Article: "The Rise of Sunday Ticket" | Dyckes Ex. 13 | 801/802: Hearsay | | |
| TX0902 | Defendants | DIRECTV-ST-00740158 | 05/04/2018 | Email from J. Dyckes to H. Patel and J. Britton re: Single Team Pros and Cons // Email Attachment re: 2018 NFL ST Renewal Plan Deck | Lauricella Ex. 06 | 602/F: Lack of Foundation | | |
| TX0903 | Defendants | DIRECTV-ST-00740506 | 05/08/2018 | Email from B. Boggus to J. Dyckes re: NFL Sunday Ticket | | 801/802: Hearsay | | |
| TX0904 | Defendants | DIRECTV-ST-01161346 | 11/13/2013 | Email Thread re: Mike White at Sports Business Journal Conference | | 801/802: Hearsay | | |
| TX0905 | Defendants | DIRECTV-ST-01205708 | 03/19/2018 | Email Thread re: NFL Rights Brainstorm | | 801/802: Hearsay | | |
| TX0906 | Defendants | NFL_0239787 | 01/01/2006 | Background Information for Clubs re: NFL Network v. Cable Operators Dispute | | 602/F: Lack of Foundation | 801/802: Hearsay | 701: Improper Lay Opinion/Speculation | | |
| TX0907 | Defendants | NFL_0242576 | 01/19/2005 | Letter from P. Chernin to P. Tagliabue and S. Bornstein enclosing FOX Presentation re: NFL Leads All Sports in Free Television Coverage | Bornstein Ex. 29 | 602/F: Lack of Foundation | 801/802: Hearsay | | |
| TX0908 | Defendants | NFL_0244129 | 09/30/2004 | NFL Media Analyses Tables | | 602/F: Lack of Foundation | 801/802: Hearsay | | |
| TX0909 | Defendants | NFL_0475995 | 09/26/2018 | Email from K. Goepel to F. Taylor and W. Deng re: Presentations for Media / NFL Network / Digital Media Committee Meetings // Email Attachment re: 2018 Media and NFL Network Committees Deck | | 602/F: Lack of Foundation | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 61 of 75   Page ID
#:43854

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0910 | Defendants | NFL_0481312 | 01/20/2020 | Email from H. Wilf to M. Gimlett and J. Moeller re: SB LIV Press Conf Prep - DRAFT Detailed NFL Media Briefing 01.20.20 v4 // Email Attachment re: Detailed NFL Media Briefing | | 602/F: Lack of Foundation | | |
| TX0911 | Defendants | NFL_0493079 | 02/27/2009 | Email from H. Schroeder to K. Lane and A. LaBelle re: Materials for Mr. Kraft - Broadcast Committee Update // Email Attachment re: Broadcast Committee Update, March 2009 // Email Attachment re: Memorandum to Broad Committee on NFC & AFC West Schedule Pairings | | 602/F: Lack of Foundation | | |
| TX0912 | Defendants | NFL_0509447 | 03/15/1987 | Minutes from Annual Meeting, March 15-19, 1987 | | 602/F: Lack of Foundation | | |
| TX0913 | Defendants | NFL_0509493 | 03/13/1988 | Minutes from Annual Meeting, Executive Session, March 13-17, 1988 | | 602/F: Lack of Foundation | | |
| TX0914 | Defendants | NFL_0509515 | 03/13/1988 | Minutes from Annual Meeting, March 13-17, 1988 | | 602/F: Lack of Foundation | | |
| TX0915 | Defendants | NFL_0509566 | 03/19/1989 | Minutes of the National Football League Annual Meeting, March 19-23, 1989 | | 602/F: Lack of Foundation \| 106: Incomplete Document | | |
| TX0916 | Defendants | NFL_0509613 | 10/16/1990 | Minutes from Annual Meeting, Fall Recessed Session, October 16-17, 1990 | | 402: Lack of Relevance | | |
| TX0917 | Defendants | NFL_0509698 | 10/23/1991 | Minutes from Annual Meeting, Fall Recessed Session, October 23-24, 1991 | | 602/F: Lack of Foundation | | |
| TX0918 | Defendants | NFL_0509710 | 03/17/1991 | Minutes from Annual Meeting, March 17-20, 1991 | | 602/F: Lack of Foundation | | |
| TX0919 | Defendants | NFL_0509796 | 03/15/1992 | Minutes from Annual Meeting, March 15-18, 1992 | | 602/F: Lack of Foundation | | |
| TX0920 | Defendants | NFL_0509820 | 05/19/1992 | Minutes from Annual Meeting, Spring Recessed Session, May 19, 1992 | | 402: Lack of Relevance \| 106: Incomplete Document | | |
| TX0921 | Defendants | NFL_0509834 | 04/01/1992 | Minutes from Special Meeting, April 1, 1992 | | 602/F: Lack of Foundation | | |

Exhibit A
Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 62 of 75   Page ID
#:43855
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|------------|------------------|----------------|
| TX0922 | Defendants | NFL_0509838 | 01/07/1992 | Minutes from Special Meeting, January 7, 1992 | | 602/F: Lack of Foundation | | |
| TX0923 | Defendants | NFL_0509843 | 03/21/1993 | Minutes from Annual Meeting, Executive Session, March 21-24, 1993 | | 602/F: Lack of Foundation | | |
| TX0924 | Defendants | NFL_0509880 | 03/21/1993 | Minutes from Annual Meeting, March 21-24, 1993 | | 402: Lack of Relevance \| 106: Incomplete Document | | |
| TX0925 | Defendants | NFL_0509916 | 11/01/1994 | Minutes from Annual Meeting, Fall Session, November 1-2, 1994 | | 602/F: Lack of Foundation | | |
| TX0926 | Defendants | NFL_0509945 | 03/21/1994 | Minutes from Annual Meeting, March 21-24, 1994 | | 602/F: Lack of Foundation | | |
| TX0927 | Defendants | NFL_0510001 | 01/05/1994 | Minutes from Special Meeting, January 5, 1994 | | 602/F: Lack of Foundation | | |
| TX0928 | Defendants | NFL_0510162 | 03/11/1996 | Minutes from Annual Meeting, March 11-13, 1996 | | 602/F: Lack of Foundation | | |
| TX0929 | Defendants | NFL_0510204 | 01/17/1996 | Minutes from Special Meeting, January 17-18, 1996 | | 602/F: Lack of Foundation | | |
| TX0930 | Defendants | NFL_0510235 | 10/14/1997 | Minutes from Adjourned Meeting, October 14-15, 1997 | | 602/F: Lack of Foundation | | |
| TX0931 | Defendants | NFL_0510264 | 03/10/1997 | Minutes from Annual Meeting, March 10-12, 1997 | | 602/F: Lack of Foundation | | |
| TX0932 | Defendants | NFL_0510346 | 10/27/1998 | Minutes from Adjourned Meeting, October 27-28, 1998 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0933 | Defendants | NFL_0510439 | 01/22/1998 | Minutes from Special Meeting, January 22, 1998 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0934 | Defendants | NFL_0510513 | 03/15/1999 | Minutes from Annual Meeting, March 15-17, 1999 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0935 | Defendants | NFL_0510648 | 03/27/2000 | Minutes from Annual Meeting, March 27-29, 2000 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0936 | Defendants | NFL_0510938 | 03/23/2003 | Minutes from 2003 Annual Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0937 | Defendants | NFL_0511134 | 05/24/2005 | Minutes from Meeting, May 24-25, 2005 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 63 of 75   Page ID
#:43856
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0938 | Defendants | NFL_0511148 | 04/19/2005 | Minutes from Special Meeting, April 19, 2005 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0939 | Defendants | NFL_0511162 | 03/27/2006 | Minutes from 2006 Annual Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0940 | Defendants | NFL_0511245 | 01/26/2006 | Minutes from Special Meeting, January 26, 2006 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0941 | Defendants | NFL_0511329 | 03/26/2007 | Minutes of the Annual Meeting, March 26-28, 2007 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0942 | Defendants | NFL_0511428 | 10/14/2008 | Minutes from Adjourned Meeting, Fall 2008 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0943 | Defendants | NFL_0511547 | 08/19/2009 | Minutes from Special League Meeting, August 19, 2009 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0944 | Defendants | NFL_0511574 | 03/23/2009 | Minutes of the Annual Meeting, March 23-25, 2009 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0945 | Defendants | NFL_0511615 | 05/19/2009 | Minutes from Meeting, May 19, 2009 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0946 | Defendants | NFL_0511643 | 10/13/2009 | Minutes from Fall League Meeting, Oct 13-14, 2009 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0947 | Defendants | NFL_0511669 | 03/22/2010 | Minutes from 2010 Annual League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0948 | Defendants | NFL_0511801 | 03/20/2011 | Minutes from 2011 Annual League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0949 | Defendants | NFL_0511842 | 12/14/2011 | Minutes from Special League Meeting, December 14, 2011 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0950 | Defendants | NFL_0511921 | 10/11/2011 | Minutes from Fall League Meeting, October 11, 2011 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0951 | Defendants | NFL_0511944 | 03/26/2012 | Minutes from 2012 Annual League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0952 | Defendants | NFL_0512096 | 03/18/2013 | Minutes from 2013 Annual League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0953 | Defendants | NFL_0512186 | 10/08/2013 | Minutes from 2013 Fall League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 64 of 75   Page ID
#:43857

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0954 | Defendants | NFL_0512251 | 03/24/2014 | Minutes from 2014 Annual League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0955 | Defendants | NFL_0512341 | 03/23/2015 | Minutes from 2015 Annual League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0956 | Defendants | NFL_0512424 | 05/19/2015 | Minutes from 2015 Spring Adjourned Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0957 | Defendants | NFL_0512457 | 12/10/2014 | Minutes from Special League Meeting, December 10, 2014 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0958 | Defendants | NFL_0512479 | 10/08/2014 | Minutes from Fall Adjourned Meeting, October 8, 2014 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0959 | Defendants | NFL_0512515 | 10/07/2015 | Minutes from Fall Adjourned Meeting, October 7-8, 2015 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0960 | Defendants | NFL_0512533 | 03/20/2016 | Minutes of Annual Meeting, March 20-23, 2016 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0961 | Defendants | NFL_0512616 | 12/14/2016 | Minutes from Special League Meeting, December 14, 2016 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0962 | Defendants | NFL_0512682 | 10/18/2016 | Minutes from Fall League Meeting, October 18-19, 2016 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0963 | Defendants | NFL_0512702 | 12/13/2017 | Minutes from Special League Meeting, December 13, 2017 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0964 | Defendants | NFL_0512713 | 03/26/2017 | Minutes from 2017 Annual League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0965 | Defendants | NFL_0512946 | 05/21/2018 | Minutes from Spring League Meeting, May 21-23, 2018 | | 402: Lack of Relevance | | |
| TX0966 | Defendants | NFL_0512975 | 12/12/2018 | Minutes from Special League Meeting, December 12, 2018 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0967 | Defendants | NFL_0512997 | 10/16/2018 | Minutes from 2018 Fall League Meeting | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0968 | Defendants | NFL_0513278 | 12/16/2020 | Minutes from League Meeting, December 16, 2020 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0969 | Defendants | NFL_0513306 | 10/13/2020 | Minutes from League Meeting, October 13-14, 2020 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0970 | Defendants | NFL_0513332 | 05/20/2021 | NFL Presentation re: Timeline of CBA and Key Contracts, as of May 20, 2021 | | 901: Lack of Authenticity \| 602/F: Lack of Foundation \| 106: Incomplete Document | | |
| TX0971 | Defendants | NFL_0513561 | 03/18/2021 | Email from D. Pugliese to NFL Senior Management FW: Sent on Behalf of Commissioner Goodell - Media Deals // Email Attachment re: Memorandum from Commissioner Goodell to Club Executives and Club Presidents Titled Media Deals with Attachments | | 801/802: Hearsay | | |
| TX0972 | Defendants | NFL_0513725 | 10/08/2013 | Email from F. Taylor to NFL Senior Management FW: Sent on Behalf of Pete Abitante – 2013 NFL Fall League Meeting – Key Presentation // Email Attachment re: Career Development Advisory Panel Deck // Email Attachment re: Enhancing the Fan Experience Deck // Email Attachment re: Gate Update Deck // Email Attachment re: Heads Up Football Deck // Email Attachment re: International Update Deck // Email Attachment re: General Session Media Update Deck // Email Attachment re: NFL Calendar Presentation Deck // Email Attachment re: Super Bowl XLVIII Briefing Deck // Email Attachment re: The Game: 2013 Statistical Report Deck // Email Attachment re: Three-Day Moratorium Prior to Free Agency Deck | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0973 | Defendants | NFL_0539423 | 02/28/2020 | Email Thread re: Sent on Behalf of B. Rolapp, H. Schroeder and K. LaForce - Media Committee Meeting Topics March 2nd // Email Attachment re: Media Committee Memorandum re: Meeting Topics - March 2nd, 2020 | | 801/802: Hearsay | | |
| TX0974 | Defendants | NFL_0558352 | 09/23/2016 | Email Thread re: Media Committee Meeting - September 28, 2016 // Email Attachment re: Media Committee Memorandum re: Meeting - September 28, 2016 | | 801/802: Hearsay | | |
| TX0975 | Defendants | NFL_0559467 | 03/03/2017 | Email Thread re: Digital Media Committee Session and Joint Session of Media and Digital Committees - March 8, 2017 // Email Attachment re: Digital Media Committee Memorandum re: Session and Joint Session of Media and Digital Committees - March 8, 2017 | | 801/802: Hearsay | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX0976 | Defendants | NFL_0560708 | 03/03/2017 | Email Thread re: Digital Media Committee Session and Joint Session of Media and Digital Committees - March 8, 2017 // Email Attachment re: Media Committee Memorandum re: Session and Joint Session of Media and Digital Committees - March 8, 2017 | | 801/802: Hearsay | | |
| TX0977 | Defendants | NFL_0563807 | 03/01/2019 | Email Thread re: March Media Committee Briefing Memo // Email Attachment re: Media Committee Memorandum - March 6, 2019 | | 801/802: Hearsay | | |
| TX0978 | Defendants | NFL_0579589 | 03/06/2017 | Email from E. Nowacki to H. Schroeder re: Consolidated Decks // Email Attachment re: March 2017 Committee Meeting – Joint Media & Digital Media Deck // Email Attachment re: March 2017 Committee Meeting – Media Deck | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0979 | Defendants | NFL_0649456 | 07/17/2019 | Email Thread re: Michael Nathanson Presentation from TV Offsite // Email Attachment re: State of the Industry Deck | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0980 | Defendants | NFL_0680462 | 03/01/2020 | Email from W. Deng to R. Kraft and J. Lydon re: Media Committee Presentation // Email Attachment re: March 2020 Media Committee Meeting Deck | | 801/802: Hearsay | | |
| TX0981 | Defendants | NFL_0737634 | 11/01/2017 | NFL Presentation re: Thursday Night Football, 2018+ Approach | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0982 | Defendants | NFL_0800551 | 03/01/2019 | NFL Presentation re: Media Committee Meeting, March 2019 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0983 | Defendants | NFL_0826765 | 03/01/2012 | NFL Presentation re: Media Update, NFL Annual Meeting, March 2012 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0984 | Defendants | NFL_0840593 | undated | NFL Presentation re: NFL Media, Broadcast Committee Briefing Materials | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0985 | Defendants | NFL_0840881 | 07/26/2011 | NFL Presentation re: Media Strategy Update, July 26, 2011 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX0986 | Defendants | NFL_0858340 | 11/14/2006 | Testimony of J. Pash, Executive Vice President National Football League, before the Senate Committee on the Judiciary | | 801/802: Hearsay \| 701: Improper Lay Opinion/Speculation \| 701: Improper Legal Conclusion \| 403: Undue Prejudice | | |
| TX0987 | Defendants | NFL_0862125 | 06/24/2004 | Letter from F. Hawkins to FCC re: TiVoGuard and Helix DRM Technologies | Hawkins Ex. 14 | 801/802: Hearsay \| 701: Improper Lay Opinion/Speculation \| 701: Improper Legal Conclusion \| 403: Undue Prejudice | | |
| TX0988 | Defendants | NFL_0867468 | 03/01/2018 | Email Thread re: Sent on Behalf of B. Rolapp and H. Schroeder ~ Media Committee March 7, 2018 // Email Attachment re: Media Committee Memorandum - March 7, 2018 | | 801/802: Hearsay | | |
| TX0989 | Defendants | NFL_0868945 | 08/14/2013 | Email Thread re: FOX Revised Issues List // Email Attachment re: FOX Long Form Contract Updated Issues List | L. Jones Ex. 08 | 801/802: Hearsay | | |
| TX0990 | Defendants | NFL_0880020 | 03/09/2016 | Email from B. Rolapp to L. Fernandez FW: Media Briefing Materials // Email Attachment re: Memorandum for March 2016 Annual Meeting, with Appendix | | 801/802: Hearsay | | |
| TX0991 | Defendants | NFL_0890779 | 03/01/2018 | Email Thread FW: Sent on Behalf of B. Rolapp and H. Schroeder ~ Media Committee - March 7, 2018 // Email Attachment re: Memorandum from B. Rolapp and H. Schroeder to Media Committee | | 801/802: Hearsay | | |
| TX0992 | Defendants | NFL_0931365 | 03/16/2015 | Memorandum for March 2015 Annual Meeting | | 801/802: Hearsay | | |
| TX0993 | Defendants | NFL_0980402 | 09/12/2016 | Email from G. Weinraub to M. North FW: Update Section for Broadcasting Info As It Pertains to Media & Public Relations - Broadcasting Info // Email Attachment re: Draft Section F, Media & Public Relations - Broadcasting Information | Goodell Ex. 05 (attachment); Yancy Ex. 02 (attachment) | 801/802: Hearsay \| 701: Improper Lay Opinion/Speculation \| 701: Improper Legal Conclusion \| 403: Undue Prejudice | | |
| TX0994 | Defendants | NFL_0981340 | 01/13/2015 | Email from M. North to J. Martin re: NFL's Current Broadcasting Rules & Policies | | 801/802: Hearsay \| 402: Lack of Relevance | | |

Exhibit A

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|------------|-----------|----------|-------------|--------------------|-----------|------------------|----------------|
| TX0995 | Defendants | NFL_0987035 | 01/01/2011 | NFL Policy Manual for Member Clubs, Vol. IV, Media & Public Relations (2011 Ed.) | Goodell Ex. 04; Yancy Ex. 01 | 801/802: Hearsay \| 402: Lack of Relevance \| 701: Improper Lay Opinion/Speculation \| 701: Improper Legal Conclusion | | |
| TX0996 | Defendants | NFL_1033179 | 07/27/2015 | Email Thread re: 2015 NFL Kickoff Information Guide // Email Attachment re: 2015 NFL Kickoff Information Guide | | 801/802: Hearsay \| 402: Lack of Relevance | | |
| TX0997 | Defendants | NFL_1041811 | 10/16/2009 | Email from A. Rohrs to All NFL Personnel re: League Meeting // Email Attachment re: NFL Fall Meeting Opening Remarks by NFL Commissioner R. Goodell, October 13, 2009 // Email Attachment re: R. Goodell's Statements at Annual Meeting News Conference, October 13, 2009 // Email Attachment re: Statement by R. Goodell, October 14, 2009 | | 801/802: Hearsay \| 402: Lack of Relevance | | |
| TX0998 | Defendants | NFL_1041970 | 05/01/2002 | Email from T. Murphy-Baran to R. Goodell and B. Tagliabue re: DIRECTV's PowerPoint Presentation // Email Attachment re: NFL DirecTV: Presentation to the NFL Broadcast Committee Deck | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX0999 | Defendants | NFL_1070013 | 06/01/2020 | Email from J. Katz to C. Halpin re: Updated Club and League People, Strategy & Culture Summit Agenda // Email Attachment re: One League, 32 Partners: The NFL's Strategy and Business Model Deck | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1000 | Defendants | NFL_1118148 | 01/07/2021 | Email from W. Feng to H. Chen, K. Goepel, N. Patel and M. Perez FW: FOX - Option C // Email Attachment re: FOX Option C Summary// Email Attachment re: NFL-FOX RZ ST Side by Side (FOX 01.06.21) | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1001 | Defendants | NFL_1137146 | 01/07/2021 | Email from B. Rolapp to H. Schroeder FW: NFL \| FOX // Email Attachment re: FOX Issues List: RedZone + NFLST / Resale | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1002 | Defendants | NFL_1137717 | 12/28/2020 | Email from B. Rolapp to J. Nallen re: NFL - FOX // Email Attachment re: FOX December Issues List: RedZone + NFLST / Resale | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX1003 | Defendants | NFL_1158523 | 09/07/2018 | Memorandum from B. Rolapp to All Owners and Chief Executives re: Media Performance Update | | 801/802: Hearsay | | |
| TX1004 | Defendants | NFL_1213269 | 06/01/2021 | 2021 NFL & Apple Outline of Key Terms | | 901: Lack of Authenticity \| 602/F: Lack of Foundation \| 801/802: Hearsay \| 106: Incomplete Document | | |
| TX1005 | Defendants | NFL_1216368 | 09/24/2021 | Email Thread re: Sent on Behalf of B. Rolapp and H. Schroeder ~ Media Committee Meetings - Tuesday, September 28, 2021 // Email Attachment re: Media Committee Memorandum re: Meetings - Tuesday, September 28, 2021 | | 801/802: Hearsay | | |
| TX1006 | Defendants | NFL_1244066 | 02/28/2023 | NFL Memo from B. Rolapp and H. Schroeder to Media Committee and Media O&O Committee re: Joint Media and Media O&O Committee Meeting | | 801/802: Hearsay | | |
| TX1007 | Defendants | Sunday_Ticket_COMCAST_000000196 | 01/01/2019 | Comcast Presentation re: NFL Regular Season | Smith Ex. 06 | 901: Lack of Authenticity \| 602/F: Lack of Foundation \| 801/802: Hearsay \| 106: Incomplete Document | | |
| TX1008 | Defendants | Sunday_Ticket_NBCU_000000246 | 06/01/2020 | NBC Sports Group Presentation re: NFL Financial Evaluation | | 602/F: Lack of Foundation \| 801/802: Hearsay \| 106: Incomplete Document | | |
| TX1009 | Defendants | Sunday_Ticket_NBCU_000000364 | 02/03/2019 | NBCUniversal Presentation re: NFL Renewal Overview | Pietrycha Ex. 09 | 602/F: Lack of Foundation \| 801/802: Hearsay \| 106: Incomplete Document | | |
| TX1010 | Defendants | VIACOMCBS_000000057 | undated | CBS Sports Presentation re: NFL | | 602/F: Lack of Foundation \| 106: Incomplete Document | | |
| TX1011 | Defendants | VIACOMCBS_000000287 | 01/01/2021 | CBS Sports Presentation re: NFL | McManus Ex. 04 | 602/F: Lack of Foundation \| 106: Incomplete Document | | |
| TX1012 | Defendants | VIACOMCBS_000000320 | 09/16/2014 | Email from S. Fisher to S. McManus re: Red Zone Research from 2013 NFL Survey | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1013 | Defendants | VIACOMCBS_000000328 | 10/23/2018 | Email Thread re: Early Results from Joint NFL Tune-In Research Project // Email Attachment re: NFL Tune-In Motivations, Project Update Deck | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1014 | Defendants | VIACOMCBS_000000450 | 03/07/2013 | Email from S. Fisher to S. McManus re: Red Zone Info | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX1015 | Defendants | VIACOMCBS_000000452 | 09/08/2021 | Email from S. Fisher to S. McManus re: Research Deck // Email Attachment re: CBS September 2021 NFL Preseason Summary of Panel Feedback Deck | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1016 | Defendants | VIACOMCBS_000000486 | 01/01/2022 | Excel Spreadsheet re: CBS Sports, Average Game Production Costs, 2011-2021 | | 602/F: Lack of Foundation | | |
| TX1017 | Defendants | VIACOMCBS_000000488 | 06/09/2015 | CBS Sports Presentation re: Sports and Primetime Viewing Analysis (2010 - 2015) | | 602/F: Lack of Foundation | | |
| TX1018 | Defendants | N/A | 01/01/2021 | 2021 UCLA College Football Schedule | L. Jones Ex. 13 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1019 | Defendants | N/A | 03/18/2013 | Sports Business Journal Article: "Forty Under 40 - Alex Kaplan, DirecTV" | Kaplan Ex. 10 - 2022 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1020 | Defendants | N/A | 05/28/2019 | NY Press Article: "The Gael is Gone" | Gael Pub Ex. 02 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1021 | Defendants | N/A | undated | Joe Hand Promotions for UFC 277 | Gael Pub Ex. 22 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1022 | Defendants | N/A | 01/01/2021 | Liberty University's 2021 Football Schedule | Magnus Ex. 21 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1023 | Defendants | N/A | undated | NFL Organization Charts | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1024 | Defendants | N/A | 01/12/2012 | SportsMediaWatch.com Article: "2011-12 NFL Numbers Game" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1025 | Defendants | N/A | 12/31/2013 | SportsMediaWatch.com Article: "2013 Ratings Wrap: NFL Dominates List of Most-Watched Sporting Events" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1026 | Defendants | N/A | 01/01/2015 | SportsMediaWatch.com Article: "2014 NFL TV Ratings" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1027 | Defendants | N/A | 01/01/2016 | SportsMediaWatch.com Article: "2015 NFL TV Ratings" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1028 | Defendants | N/A | 01/01/2017 | SportsMediaWatch.com Article: "2016 NFL TV Ratings" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Exhibit A

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|-------------------|-----------|-----------------|----------------|
| TX1029 | Defendants | N/A | 01/01/2018 | SportsMediaWatch.com Article: "2017 NFL TV Ratings" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1030 | Defendants | N/A | 01/01/2019 | SportsMediaWatch.com Article: "2018 NFL TV Ratings" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1031 | Defendants | N/A | 01/01/2020 | SportsMediaWatch.com Article: "2019 NFL TV Ratings" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1032 | Defendants | N/A | 01/01/2021 | SportsMediaWatch.com Article: "2020 NFL Television Ratings, Viewership" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1033 | Defendants | N/A | 01/01/2022 | SportsMediaWatch.com Article: "2021 NFL Television Ratings, Viewership" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1034 | Defendants | N/A | 01/01/2023 | SportsMediaWatch.com Article: "2022 NFL Television Ratings" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1035 | Defendants | N/A | 12/27/2023 | SportsMediaWatch.com Article: "NFL TV Ratings, 2023 Season" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1036 | Defendants | N/A | undated | Photos/Videos Demonstrating the Production of NFL Broadcasts | | Demonstratives subject to disclosure requirements agreed to by the parties | | |
| TX1037 | Defendants | N/A | undated | Photos/Videos Demonstrating NFL Game Footage | | Demonstratives subject to disclosure requirements agreed to by the parties | | |
| TX1038 | Defendants | N/A | undated | Photos/Videos Demonstrating the Creation, Production, or Broadcast of the Sunday Ticket Package | | Demonstratives subject to disclosure requirements agreed to by the parties | | |
| TX1039 | Defendants | N/A | undated | Weekly NFL TV Schedule and Maps available from 506 Sports.com for Seasons 2013-2023 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|------------------|----------------|
| TX1040 | Defendants | N/A | undated | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert D. Bernheim, Ph.D., dated April 28, 2023 | | Violative of FRCP 26(a)(3)(A)(iii) (requiring "an identification of each document or other exhibit") and L. Civ. R. 16-6.1; various other objections including hearsay and lack of foundation (but impossible to say given the problematic nature of the exhibit identification) | | |
| TX1041 | Defendants | N/A | undated | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert N. Pilson, dated April 28, 2023 | | Violative of FRCP 26(a)(3)(A)(iii) (requiring "an identification of each document or other exhibit") and L. Civ. R. 16-6.1; various other objections including hearsay and lack of foundation (but impossible to say given the problematic nature of the exhibit identification) | | |
| TX1042 | Defendants | N/A | undated | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert A. Lotz, April 28, 2023 | | Violative of FRCP 26(a)(3)(A)(iii) (requiring "an identification of each document or other exhibit") and L. Civ. R. 16-6.1; various other objections including hearsay and lack of foundation (but impossible to say given the problematic nature of the exhibit identification) | | |
| TX1043 | Defendants | N/A | undated | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert N. Mathiowetz, April 28, 2023 | | Violative of FRCP 26(a)(3)(A)(iii) (requiring "an identification of each document or other exhibit") and L. Civ. R. 16-6.1; various other objections including hearsay and lack of foundation (but impossible to say given the problematic nature of the exhibit identification) | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 73 of 75   Page ID
#:43866
Joint Exhibit List
*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---|---|---|---|---|---|---|---|---|
| TX1044 | Defendants | N/A | undated | All Publicly Available Documents Cited in the Corrected Merits Expert Report Prepared by NFL Expert A. Yurukoglu, June, 2, 2023 | | Violative of FRCP 26(a)(3)(A)(iii) (requiring "an identification of each document or other exhibit") and L. Civ. R. 16-6.1; various other objections including hearsay and lack of foundation (but impossible to say given the problematic nature of the exhibit identification) | | |
| TX1045 | Defendants | N/A | undated | All Publicly Available Documents Cited in the Class Expert Report Prepared by NFL Expert A. Yurukoglu, November 4, 2022 | | Violative of FRCP 26(a)(3)(A)(iii) (requiring "an identification of each document or other exhibit") and L. Civ. R. 16-6.1; various other objections including hearsay and lack of foundation (but impossible to say given the problematic nature of the exhibit identification) | | |
| TX1046 | Defendants | DIRECTV-ST-00719515 | 09/01/2018 | Email Thread re: Games Galore: 25th Season for DirecTV's NFL Sunday Ticket | Dyckes Ex. 14 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1047 | Defendants | NFL_1199518 | 09/24/2021 | Email Thread re: Sent on Behalf of B. Rolapp and H. Schroeder Media Committee Meetings - Tuesday, September 28, 2021 // Email Attachment re: Media Committee Memorandum for Meeting on Tuesday, September 28, 2021 | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1048 | Defendants | N/A | 06/27/2022 | J. Dyckes LinkedIn Profile | Dyckes Ex. 01 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1049 | Defendants | N/A | 10/25/2022 | DirecTV Satellite Channel Lineup | Dyckes 30(b)(6) Ex. 02 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1050 | Defendants | N/A | undated | DirecTV Premier Pricing | Dyckes 30(b)(6) Ex. 03 | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1051 | Defendants | N/A | 12/30/2011 | SportsMediaWatch.com Article: "2011 Numbers Game (100 Most-Viewed Sports Telecasts of the Year)" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1052 | Defendants | N/A | 01/04/2013 | SportsMediaWatch.com Article: "The 50 Most-Watched Sporting Events of 2012" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Exhibit A

Case 2:15-ml-02668-PSG-SK   Document 1163   Filed 01/19/24   Page 74 of 75   Page ID
#:43867

Joint Exhibit List

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|-----------------|----------------|
| TX1053 | Defendants | N/A | 01/06/2015 | SportsMediaWatch.com Article: "2014 Ratings Wrap: Despite Olympics and World Cup, NFL Dominates Again" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1054 | Defendants | N/A | 01/03/2016 | SportsMediaWatch.com Article: "2015 Ratings Wrap: NFL Dominates Year of Milestones" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1055 | Defendants | N/A | 01/01/2017 | SportsMediaWatch.com Article: "2016 Ratings Wrap: Despite Down Years, NFL and Olympics Dominate" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1056 | Defendants | N/A | 01/04/2018 | CBS Sports Article: "NFL Games Made Up Almost 75 Percent of The Most-Watched Shows On TV In 2017" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1057 | Defendants | N/A | 08/13/2019 | SportsProMedia.com Article: "NFL Dominates 2018's US Most-Watched TV List" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1058 | Defendants | N/A | 01/02/2019 | SportsMediaWatch.com Article: "2018 Ratings Wrap: NFL Laps the Field, Again" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1059 | Defendants | N/A | 01/13/2020 | Sports Business Journal Article: "The Shield's TV Dominance Continues" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1060 | Defendants | N/A | 12/29/2020 | YahooSports.com Article: "NFL Retains Its TV Crown as Sports Prevail Over Politics, Entertainment" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1061 | Defendants | N/A | 01/11/2021 | Sports Business Journal Article: "Politics Aside, Sports Still Dominated the List of the 100 Most-Viewed Programs of 2020" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1062 | Defendants | N/A | 01/07/2022 | Sportico.com Article: "NFL Games Account for 75 of the 100 Most-Watched Broadcasts of 2021" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1063 | Defendants | N/A | 01/06/2023 | Sportico.com.com Article: "2022 TV Recap: It's The NFL's World; The Rest of Us Just Live In It" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |
| TX1064 | Defendants | N/A | 01/05/2024 | Sportico.com.com Article: "NFL Swallows TV Whole, With 93 of Year's Top 100 Broadcasts" | | 602/F: Lack of Foundation \| 801/802: Hearsay | | |

Exhibit A

*In re National Football League's "Sunday Ticket" Antitrust Litigation* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Beg Bates | Ex. Date | Description | Deposition Ex. No. | Objections | Dated Identified | Dated Admitted |
|---------|-----------|-----------|----------|-------------|--------------------|-----------|----------------|----------------|
| TX1065 | Defendants | N/A | undated | Photographs of The Mucky Duck | | 402: Lack of Relevance \| 403: Undue Prejudice \| 901: Lack of Authenticity \| 602/F: Lack of Foundation \| Untimely production \| Subject to MIL | | |
| TX1066 | Defendants | N/A | undated | Photographs of Gael Pub | | 402: Lack of Relevance \| 403: Undue Prejudice \| 901: Lack of Authenticity \| 602/F: Lack of Foundation \| Untimely production \| Subject to MIL | | |

TX1067 through TX1200 intentionally omitted.

*GAEL_SUNDTIC_00000044; GAEL_SUNDTIC_00000020; GAEL_SUNDTIC_00000009; GAEL_SUNDTIC_00000125; GAEL_SUNDTIC_00000024; GAEL_SUNDTIC_00000032; GAEL_SUNDTIC_00000031; GAEL_SUNDTIC_00000025; GAEL_SUNDTIC_00000057; GAEL_SUNDTIC_00000018; GAEL_SUNDTIC_00000003; GAEL_SUNDTIC_00000059; GAEL_SUNDTIC_00000011; GAEL_SUNDTIC_00000023; GAEL_SUNDTIC_00000010; GAEL_SUNDTIC_00000028; GAEL_SUNDTIC_00000061; GAEL_SUNDTIC_00000042; GAEL_SUNDTIC_00000049; GAEL_SUNDTIC_00000053; GAEL_SUNDTIC_00000008; GAEL_SUNDTIC_00000004; GAEL_SUNDTIC_00000045; GAEL_SUNDTIC_00000046; GAEL_SUNDTIC_00000048; GAEL_SUNDTIC_00000012; GAEL_SUNDTIC_00000014; GAEL_SUNDTIC_00000019; GAEL_SUNDTIC_00000041; GAEL_SUNDTIC_00000033; GAEL_SUNDTIC_00000052; GAEL_SUNDTIC_00000058; GAEL_SUNDTIC_00000034; GAEL_SUNDTIC_00000062; GAEL_SUNDTIC_00000043; GAEL_SUNDTIC_00000013; GAEL_SUNDTIC_00000104; GAEL_SUNDTIC_00000015; GAEL_SUNDTIC_00000017; DIRECTV-ST-00002262 - DIRECTV-ST-00002263; DIRECTV-ST-00002236 - DIRECTV-ST-00002237; DIRECTV-ST-00002240 - DIRECTV-ST-00002241; GAEL_SUNDTIC_00000037; DIRECTV-ST-00002232 - DIRECTV-ST-00002233; GAEL_SUNDTIC_00000051; GAEL_SUNDTIC_00000005; GAEL_SUNDTIC_00000036; GAEL_SUNDTIC_00000115; GAEL_SUNDTIC_00000064; GAEL_SUNDTIC_00000095; GAEL_SUNDTIC_00000163; GAEL_SUNDTIC_00000106; GAEL_SUNDTIC_00000116; GAEL_SUNDTIC_00000130; GAEL_SUNDTIC_00000155; GAEL_SUNDTIC_00000102; GAEL_SUNDTIC_00000065; GAEL_SUNDTIC_00000111; GAEL_SUNDTIC_00000157; GAEL_SUNDTIC_00000066; GAEL_SUNDTIC_00000129; GAEL_SUNDTIC_00000093; GAEL_SUNDTIC_00000099; GAEL_SUNDTIC_00000103; GAEL_SUNDTIC_00000146; GAEL_SUNDTIC_00000135; GAEL_SUNDTIC_00000154; GAEL_SUNDTIC_00000156; GAEL_SUNDTIC_00000074; GAEL_SUNDTIC_00000078; GAEL_SUNDTIC_00000149; GAEL_SUNDTIC_00000080; GAEL_SUNDTIC_00000160; GAEL_SUNDTIC_00000141; GAEL_SUNDTIC_00000173; GAEL_SUNDTIC_00000131; GAEL_SUNDTIC_00000172; GAEL_SUNDTIC_00000122; GAEL_SUNDTIC_00000120; GAEL_SUNDTIC_00000071; GAEL_SUNDTIC_00000119; GAEL_SUNDTIC_00000139; GAEL_SUNDTIC_00000152; GAEL_SUNDTIC_00000147