## LIST OF EXHIBITS AND WITNESSES

| Case Number | 2:15-ml-02668-PSG-SKx | | Title | In re National Football Leagues Sunday Ticket Antitrust Litigation |
|---|---|---|---|---|
| Judge | PHILIP S. GUTIERREZ, UNITED STATES DISTRICT JUDGE | | | |
| Dates of Trial or Hearing | June 5, 2024 - June 27, 2024 | | | |
| Court Reporters or Tape No. | Myra Ponce | | | |
| Deputy Clerks | | | | |

**F I L E D**
CLERK, U.S. DISTRICT COURT

June 27, 2024

CENTRAL DISTRICT OF CALIFORNIA
BY: _____DD_____ DEPUTY

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| | |
| | |
| | |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | SEE ATTACHED EXHIBITS AND WITNESS LISTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Marc M. Seltzer (54534)
mseltzer@susmangodfrey.com
SUSMAN GODFREY L.L.P.
1900 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067-6029
Phone: (310) 789-3100
Fax: (310) 789-3150

Scott Martin (*Pro Hac Vice*)
smartin@hausfeld.com
HAUSFELD LLP
33 Whitehall Street, 14th Floor
New York, NY 10004
Tel: (646) 357-1100
Fax: (212) 202-4322

Howard Langer (*Pro Hac Vice*)
hlanger@langergrogan.com
LANGER GROGAN AND DIVER PC
1717 Arch Street, Suite 4020
Philadelphia, PA 19103
Tel: (215) 320-5660
Fax: (215) 320-5703

[Additional Counsel on Signature Page]

*Plaintiffs' Co-Lead Counsel*

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE: NATIONAL FOOTBALL LEAGUE'S "SUNDAY TICKET" ANTITRUST LITIGATION | Case No.: 2:15-ml-02668-PSG (SKx) |
| | **TRIAL WITNESS LIST** |
| THIS DOCUMENT RELATES TO ALL ACTIONS | JUDGE: Hon. Philip S. Gutierrez |
| | TRIAL DATE: 6/5/2024 |
| | COURTROOM: First Street Courthouse 350 West 1st Street Courtroom 6A Los Angeles, CA 90012 |

1   Pursuant to Local Rule 16-5, the Court's Standing Orders, the Court's Order
2   for Jury Trial, and the parties' Local Rule 16-2 conference, the parties hereby
3   submit the following witness list indicating those witnesses whom they expect to
4   call at trial or may call if need arises, either in person or by deposition, in the order
5   in which the witnesses may be called to testify.

6   Each party reserves the right not to call or present testimony from any
7   witness.  Each party also reserves the right to call witnesses identified by the other
8   party.  Each party further reserves the right to play the video deposition testimony
9   of any witness listed as a live witness should that witness ultimately be unable to
10  testify live. Each party further reserves the right to adjust the order in which
11  witnesses may be called to testify.

12  The witnesses denoted with a "†" are being called by both parties, but are
13  listed once below to avoid duplication.  The examination of any such witness is not
14  limited in scope no matter in which party's case-in-chief they are called.  The below
15  list also does not necessarily include all witnesses whom the parties may call at trial
16  for impeachment purposes only.

17

18  **Plaintiffs' Will Call List**

19

| Witness Name | Date(s) Testified |
|---|---|
| James Dyckes (Deposition) | |
| Alex Kaplan (DIRECTV) (Deposition) | |
| Robert Stecklow (Deposition) | |
| Lawrence Jones† | JUN 10 2024 |

| Witness Name | Date(s) Testified |
|---|---|
| NFL 30(b)(6) Corporate Representative (Schroeder) (Deposition) | |
| Steve Bornstein† | JUN  - 6  2024 <br> JUN  - 7  2024 |
| Paul Tagliabue (Deposition) | |
| Robert Kraft (Deposition) | |
| Robert Lippincott† | JUN  - 7   24 |
| Brent Lawton (Deposition) | |
| Brian Rolapp† (Live) | JUN  12  2024 |
| Jonathan Frantz† | JUN  13  2024 |
| Doug Zona | JUN  13  2024 |
| Frank Hawkins (Deposition) | |
| Jason Baker† | |
| Brian Rolapp (Deposition) | |
| Eugene Lennon† | |

| Witness Name | Date(s) Testified |
|---|---|
| NFL 30(b)(6) Corporate Representative (Rolapp) (Deposition) | |
| Alex Kaplan (EverPass) (Deposition) | |
| Michael White (Deposition) | |
| Sarah Butler | |
| Paul Tagliabue (*Shaw* Deposition) | |
| Robert Kraft (*Shaw* Deposition) | |
| Hans Schroeder (Deposition) | |
| Daniel Rascher | JUN 11 2024 <br> JUN 12 2024 |
| Apple 30(b)(6) Corporate Representative (Smith)(Deposition) | |
| Jerry Jones† | JUN 17 2024 <br> JUN 18 2024 |
| Sean McManus† | JUN 18 2024 |

**Plaintiffs' May Call List**

| Witness Name | Date(s) Testified |
|---|---|
| Len DeLuca* | |

| Witness Name | Date(s) Testified |
|---|---|
| Einer Elhauge* | JUN 24 2024 |
| B. Douglas Bernheim* | |
| Ali Yurukoglu* | |
| Nancy Mathiowetz* | |
| Neal Pilson* | |
| Amanda Lotz* | |

**NFL Defendants' Will Call List**

| Witness Name | Date(s) Testified |
|---|---|
| Roger Goodell | JUN 17 2024 |
| Cathy Yancy | JUN 18 2024 |
| Dr. B. Douglas Bernheim | JUN 18 2024  JUN 24 2024  JUN 20 2024 |
| Dr. Ali Yurukoglu | JUN 13 2024  JUN 17 2024 |
| Dr. Nancy Mathiowetz | |

**NFL Defendants' May Call List**

| Witness Name | Date(s) Testified |
|---|---|

| Witness Name | Date(s) Testified |
|---|---|
| Charles "Chase" Carey*<br>(Deposition) | |
| DirecTV 30(b)(6) Corporate<br>Representative*<br>(Dyckes)<br>(Deposition) | |
| DirecTV 30(b)(6) Corporate<br>Representative*<br>(Thun)(Deposition) | |
| Jon Cruz*<br>(Deposition) | |
| James Dyckes*<br>(Deposition) | |
| Frank Hawkins*<br>(Deposition) | |
| Alex Kaplan*<br>(Deposition) | |
| Robert Kraft*<br>(Deposition) | |
| Brent Lawton*<br>(Deposition) | |
| Dr. Amanda Lotz* | |
| Burke Magnus*<br>(Deposition) | |
| David Pietrycha*<br>(Deposition) | |
| Neal Pilson* | |

| Witness Name | Date(s) Testified |
|---|---|
| Hans Schroeder* (Deposition) | |
| Justin Smith* (Deposition) | |
| Robert Thun* (Deposition) | |
| Michael White* (Deposition) | |
| Daniel York* (Deposition) | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0001 | Joint Ex. | Spreadsheet re: ESPN's NFL Profit & Loss Statement (2013-2014) and Board Memo Comparison (Magnus Ex. 03) | | |
| TX0002 | Joint Ex. | ESPN Presentation re: NFL Renewal Strategy | | |
| TX0003 | Joint Ex. | ESPN Presentation re: ESPN NFL Sunday Ticket Considerations | | |
| TX0004 | Joint Ex. | Hart Research Associates Presentation re: Assessing the Market for NFL Sunday Ticket, Key Finding from March/April 2012 Survey, Prepared for ESPN | | |
| TX0005 | Joint Ex. | Presentation re: 2020 SSRS/Luker on Trends Sports Poll | | |
| TX0006 | Joint Ex. | 2019 ESPN & ABC Big Ten Distribution Agreement | | |
| TX0007 | Joint Ex. | 2021 ESPN & Liberty University Agreement (Magnus Ex. 20) | | |
| TX0008 | Joint Ex. | 2020 ESPN & ABC Multi-Media Agreement with the SEC | | |
| TX0009 | Joint Ex. | ESPN Presentation re: Rights Overview | | |
| TX0010 | Joint Ex. | Draft Survey for NFL Sunday Ticket Conducted by Resource Systems Group, Inc. | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0011 | Joint Ex. | DirecTV Presentation re: NFL ST Commercial Pricing 2012-2014 Summary (Priesand Ex. 04) | | |
| TX0012 | Joint Ex. | Email Thread re: FOR REVIEW - Ops Review Deck Patel // Email Attachment re: AT&T's EG Marketing Ops Review Deck (Dyckes Ex. 03 (deck)) | | |
| TX0013 | Joint Ex. | Email from J. Dyckes to K. Pirri and P. Beuthner FW: NFLST – Business Evolution Doc/Cliff Notes // Email Attachments re: NFL Sunday Ticket – Production History and Evolution (PDF & Word Versions) (Dyckes Ex. 02) | JUN 13 2024 | |
| TX0014 | Joint Ex. | Email from R. Stecklow to J. Sanchez, D. Fishlow, B. Jack and J. Dyckes re: NFL // Email Attachment re: NFL Sunday Ticket: Interest and Pricing Research Deck | | |
| TX0015 | Joint Ex. | Email Thread re: 2016 Power of the NFL // Email Attachment re: The Power of the NFL Deck | | |
| TX0016 | Joint Ex. | Email from R. Feeney to R. Stecklow re: MLBXI Numbers // Email Attachment re: 2014 DirecTV & MLB Letter Agreement on Out-of-Market Packages (2014-2021) (York (D) Ex. 06) | | |
| TX0017 | Joint Ex. | Email from J. Dyckes to R. Thus and C. Lauricella re: NFL Sunday Ticket games available to us yearly (Dyckes Ex. 12) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0018 | Joint Ex. | Email from J. Dyckes to J. McGinnis, S. Stevenson, S. Cox & J. Britton FW: NFLST Cannibalization Research Results // Email Attachment re: AT&T NFLST Cannibalization Study Deck | | |
| TX0019 | Joint Ex. | Email from J. Dyckes to B. Lawton, H. Farr, B. Fitzgerald, and D. Marchionda re: Pricing for 2019 NFL Sunday Ticket | | |
| TX0020 | Joint Ex. | Email from J. Dyckes to P. Beuthner and K. Pirri re: NFL Demographics | | |
| TX0021 | Joint Ex. | Email Thread re: 10:00am (PT) / 1:00pm (ET) - 2015 Business Review - Commercial/MDU // Email Attachment re: DirecTV for Business Deck (White Ex. 14) | | |
| TX0022 | Joint Ex. | Email from J. Dyckes to C. Lauricella re: NFL Cancellation Study Deck // Email Attachment re: NFL Sunday Ticket Cancellation Research Deck (Dyckes Ex. 15) | | |
| TX0023 | Joint Ex. | Email from A. Kaplan to M. White re: NFL Talking Points (Kaplan Ex. 03 - 2022) | | |
| TX0024 | Joint Ex. | Email Thread re: NFL-DirecTV Letter Agreement // Email Attachment re: Draft 2014 NFL & DirecTV Sunday Ticket Agreement (Thun Ex. 01 (agreement); Yancy Ex. 11 (excerpt)) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0025 | Joint Ex. | Email from R. Thun to James Dyckes FW: NFL Who, What, Where // Email Attachment re: NFL ST Marketing Deck (Thun Ex. 09) | | |
| TX0026 | Joint Ex. | Email from J. Dyckes to K. Sustaita FW: NFL ST Preliminary Pricing Deck // Email Attachment re: DirecTV Internal Pricing Study | | |
| TX0027 | Joint Ex. | Email from M. Siegel to M. White re: Scanned Documents // Email Attachment re: Summary re: NFL-DirecTV Renewal Discussions // Email Attachment re: NFL Sunday Ticket Key Terms Deck | | |
| TX0028 | Joint Ex. | Email from A. Kaplan to M. White re: Sun Valley // Email Attachment re: NFL Talking Points (White Ex. 07) | | |
| TX0029 | Joint Ex. | Email from B. Jack to R. Stecklow FW: 2012 NFLST Pricing Study Topline Report // Email Attachment re: DirecTV NFL Sunday Ticket, Interest and Pricing Research Deck | | |
| TX0030 | Joint Ex. | Email Thread re: NFLST Subscriber Profiling Deck / Email Attachment re: NFL Sunday Ticket Subscriber Profiling Study Deck | | |
| TX0031 | Joint Ex. | 2016 DirecTV & NBA Agreement (York (D) Ex. 05) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0032 | Joint Ex. | Email from W. Ryan to B. Rolapp, H. Schroeder, C. Haplin, T. Won, D. Gibson and J. Davis re: NFL DirecTV Fully Executed Agreements // NFL Sunday Ticket - Basic Business Terms (York (D) Ex. 03) | | |
| TX0033 | Joint Ex. | Email from A. Kaplan to M. White (no email subject) // Email Attachment re: DirecTV NFL Sunday Ticket - Business Review and 2014 Roadmap Deck (White Ex. 12) | | |
| TX0034 | Joint Ex. | Email from J. Gerasymeko to C. Lauricella re: NHL- OTT Part of Agreement // Email Attachment re: 2016 DirecTV & NHL Letter Agreement | | |
| TX0035 | Joint Ex. | 2023 DirecTV & EverPass Media Short Form Agreement (Kaplan Ex. 13 (2023)) | | |
| TX0036 | Joint Ex. | FOX Sports Presentation re: Research Update | | |
| TX0037 | Joint Ex. | Document re: NFL on FOX - 2016 | | |
| TX0038 | Joint Ex. | FOX Sports NFL Presentation | | |
| TX0039 | Joint Ex. | FOX Presentation re: FOX Sports Budget & Long Range Plan (L. Jones Ex. 09) | JUN 10 | JUN 10 2024 |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0040 | Joint Ex. | FOX Sports Presentation re: Project 2025, Developing a Programming Rights Mix | | |
| TX0041 | Joint Ex. | FOX Presentation re: FOX Sports Financial Dashboard (L. Jones Ex. 10) | | |
| TX0042 | Joint Ex. | FOX Sports Presentation re: Sports Rating Overview | | |
| TX0043 | Joint Ex. | 2004 NFL & DirecTV Sunday Ticket Agreement | | |
| TX0044 | Joint Ex. | 2009 NFL & DirecTV Sunday Ticket Agreement (Bornstein Ex. 13) | June 5, 2024 | June 5, 2024 |
| TX0045 | Joint Ex. | 2014 NFL & DirecTV Sunday Ticket Agreement | June 5, 2024 | June 5, 2024 |
| TX0046 | Joint Ex. | Email from B. Rolapp to S. Bornstein FW: 2012 Plans for DTV NFL Sunday Ticket Service // Email Attachment re: NFL Sunday Ticket 2012 Package Overview Deck | | |
| TX0047 | Joint Ex. | Constitution and Bylaws of the National Football League (Rolapp Ex. 07; Schroeder 30(b)(6) Ex. 05) | JUN 18 2024 | JUN 24 2024 |
| TX0048 | Joint Ex. | 2020 NFL & NFLPA Collective Bargaining Agreement | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0049 | Joint Ex. | Email Thread re: 2019 Broadcast Fact Book // Email Attachment re: NFL 2019 Broadcast Factbook | | |
| TX0050 | Joint Ex. | Email from B. Lawton to R. Paige FW: Revised NFLST Deck // Email Attachments re: Sunday Ticket: Addressable Market Deck (PowerPoint & PDF Versions) (Butler Ex. 03 (deck); Lawton Ex. 11 (email & 1st attachment); Mathiowetz Ex. 06 (deck); Schroeder 30(b)(6) Ex. 20 (email); Schroeder 30(b)1 Ex. 03 (deck); Schroeder 30(b)1 Ex. 28 (all)) | JUN 18 2024 | |
| TX0051 | Joint Ex. | Email from A. Perez to B. Lawton and H. Farr re: Draft ST Pricing Study Materials // Email Attachment re: NFL Digital Media, Preliminary Draft Deck // Email Attachment re: NFL Sunday Ticket Diary Study // Email Attachment re: STT Options Model Methodology Excel | JUN 18 2024 | |
| TX0052 | Joint Ex. | Email Thread re: 2011 Broadcast Fact Book // Email Attachment re: NFL 2011 Broadcast Fact Book | | |
| TX0053 | Joint Ex. | Email Thread re: 2017 Broadcast Fact Book // Email Attachment re: NFL 2017 Broadcast Fact Book | | |
| TX0054 | Joint Ex. | Email from C. Yancy to M. North re: Digital Pregame Shows // Email Attachment re: NFL 2019 Broadcast Fact Book | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0055 | Joint Ex. | Email from C. Yancy to M. North re: Sideline Shooters // Email Attachment re: NFL 2018 Broadcast Fact Book | | |
| TX0056 | Joint Ex. | Email from C. Yancy to M. North re: NFL Broadcast Fact Book - 2011 and 2012 // Email Attachment re: NFL 2011 Broadcast Fact Book | | |
| TX0057 | Joint Ex. | Email from C. Lovering to C. Yancy re: Digital Copy of NFL Broadcast Fact Book // Email Attachment re: NFL 2016 Broadcast Fact Book | | |
| TX0058 | Joint Ex. | Email from G. Senko to K. Quinn re: Verizon NFL Mobile Rev Share -(Jan-Mar) // Email Attachment re: 2014 NFL & Verizon Mobile Agreement | | |
| TX0059 | Joint Ex. | *Intentionally Left Blank* | | |
| TX0060 | Joint Ex. | Intentionally Left Blank | | |
| TX0061 | Joint Ex. | Intentionally Left Blank | | |
| TX0062 | Joint Ex. | Intentionally Left Blank | | |
| TX0063 | Joint Ex. | Intentionally Left Blank | | |
| TX0064 | Joint Ex. | Intentionally Left Blank | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0065 | Joint Ex. | Intentionally Left Blank | | |
| TX0066 | Joint Ex. | Intentionally Left Blank | | |
| TX0067 | Joint Ex. | Intentionally Left Blank | | |
| TX0068 | Joint Ex. | Intentionally Left Blank | | |
| TX0069 | Joint Ex. | Intentionally Left Blank | | |
| TX0070 | Joint Ex. | NFL 2014 Broadcast Fact Book | | |
| TX0071 | Joint Ex. | Intentionally Left Blank | | |
| TX0072 | Joint Ex. | Intentionally Left Blank | | |
| TX0073 | Joint Ex. | Intentionally Left Blank | | |
| TX0074 | Joint Ex. | Intentionally Left Blank | | |
| TX0075 | Joint Ex. | Intentionally Left Blank | | |
| TX0076 | Joint Ex. | Intentionally Left Blank | | |
| TX0077 | Joint Ex. | Intentionally Left Blank | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0078 | Joint Ex. | Intentionally Left Blank | | |
| TX0079 | Joint Ex. | Intentionally Left Blank | | |
| TX0080 | Joint Ex. | Intentionally Left Blank | | |
| TX0081 | Joint Ex. | Intentionally Left Blank | | |
| TX0082 | Joint Ex. | Intentionally Left Blank | | |
| TX0083 | Joint Ex. | Intentionally Left Blank | | |
| TX0084 | Joint Ex. | Intentionally Left Blank | | |
| TX0085 | Joint Ex. | Intentionally Left Blank | | |
| TX0086 | Joint Ex. | Intentionally Left Blank | | |
| TX0087 | Joint Ex. | Intentionally Left Blank | | |
| TX0088 | Joint Ex. | Intentionally Left Blank | | |
| TX0089 | Joint Ex. | Intentionally Left Blank | | |
| TX0090 | Joint Ex. | Intentionally Left Blank | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0091 | Joint Ex. | Intentionally Left Blank | | |
| TX0092 | Joint Ex. | Intentionally Left Blank | | |
| TX0093 | Joint Ex. | Intentionally Left Blank | | |
| TX0094 | Joint Ex. | Intentionally Left Blank | | |
| TX0095 | Joint Ex. | Intentionally Left Blank | | |
| TX0096 | Joint Ex. | Intentionally Left Blank | | |
| TX0097 | Joint Ex. | Intentionally Left Blank | | |
| TX0098 | Joint Ex. | Intentionally Left Blank | | |
| TX0099 | Joint Ex. | Intentionally Left Blank | | |
| TX0100 | Joint Ex. | Intentionally Left Blank | | |
| TX0101 | Joint Ex. | Intentionally Left Blank | | |
| TX0102 | Joint Ex. | Intentionally Left Blank | | |
| TX0103 | Joint Ex. | Intentionally Left Blank | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0104 | Joint Ex. | Intentionally Left Blank | | |
| TX0105 | Joint Ex. | Intentionally Left Blank | | |
| TX0106 | Joint Ex. | Intentionally Left Blank | | |
| TX0107 | Joint Ex. | Intentionally Left Blank | | |
| TX0108 | Joint Ex. | Intentionally Left Blank | | |
| TX0109 | Joint Ex. | 2002 Compendium of NFL Sunday Ticket Update Materials (Tagliabue Ex. 19) | | |
| TX0110 | Joint Ex. | Email from K. LaForce to H. Schroeder FW: 2019.04 Media Committee_Consolidated_v4.30.19 130pm.pptx // Email Attachment re: Media Committee - 2019 Spring Committee Meetings Deck (Bernhiem Ex. 05 (deck); Schroeder 30(b)1 Ex. 02 (all)) | | |
| TX0111 | Joint Ex. | Email from K. Goepel to W. Deng re: Can't Find Slide // Email Attachment re: 2019 March Media Committee Deck | | |
| TX0112 | Joint Ex. | Email from G. Aiello to H. Schroeder re: Use This for Committee // Email Attachment re: Public Talking Points - 11/8/04 (Schroeder 30(b)1 Ex. 05 (attachment)) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0113 | Joint Ex. | NFL Core Objectives and Media Strategy (Bernheim Ex. 02; Lawton Ex. 01) | JUN 20 2024 | |
| TX0114 | Joint Ex. | 2005 NFL & NBCU Agreement | | |
| TX0115 | Joint Ex. | 2009 NFL & CBS AFC Extension - Principal Chances to Current Agreement | | |
| TX0116 | Joint Ex. | Document re: FOX & NFL Extension, Principal Changes to Current Agreement | | |
| TX0117 | Joint Ex. | 2004 NFL & CBS AFC Term Sheet | JUN -7 2024 | JUN -7 2024 |
| TX0118 | Joint Ex. | Letter from N. Austrian to P. Bowlen re: FOX & Sunday Ticket | | |
| TX0119 | Joint Ex. | Email from H. Katz to B. Rolapp FW: Scheduling Deck for Annual Meeting // Email Attachment re: Game Scheduling and Presentation Deck | | |
| TX0120 | Joint Ex. | Email from E. Nowacki to B. Rolapp and W. Deng re: Committee Slides // Email Attachment re: 2017 Media Committee Meeting Deck // Email Attachment re: Joint Media and Digital Media Deck | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0121 | Joint Ex. | Email from A. Herald to M. Love and J. Jones re: Media Committee Meeting Materials // Email Attachment re: 2017 Media Committee Meeting Deck // Email Attachment re: 2017 Joint Media & Digital Media Committee Meeting Deck | | |
| TX0122 | Joint Ex. | Intentionally Left Blank | | |
| TX0123 | Joint Ex. | Email from A. Herald to P. Abitante and F. Taylor re: Digital Media Segment for the Briefing Book // Email Attachment re: Memorandum for March 2014 Annual Meeting | | |
| TX0124 | Joint Ex. | Email from B. Fitzgerald to T. Won, H. Schroeder and K. LaForce re: DTV Deck presented to Commissioner and Team // Email Attachment re: NFL Sunday Ticket Review Deck (Schroeder 30(b)(6) Ex. 21 (deck)) | | |
| TX0125 | Joint Ex. | Email from T. Straker to B. Lawton re: Comparable League Out of Market Packages, SKUs // Email Attachment re: Comparable League Out of Market Packages Deck (Goodell Ex. 25 (NFL_0285369 only); Lawton Ex. 10) | | |
| TX0126 | Joint Ex. | Email from J. Filonuk to B. Lawton and A. Steinberg re: "L.E.K. Follow Ups" // Email Attachment re: L.E.K. Consulting's Draft NFL Digital Packaging & Pricing Study Survey Questionnaire | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0127 | Joint Ex. | Email from C. Lovering to C. Yancy re: Game Pres Docs // Email Attachment re: 2019 Game Presentation Season Recap Deck // Email Attachment re: Game Broadcast Changes, 2019 Season Ad Reduction & Sponsorship Research Deck // 2020 Draft Season Game Presentation Guidelines | | |
| TX0128 | Joint Ex. | Email from C. Yancy to C. Yancy re: Emailing: Network Relief Memo 3-22 // Email Attachment re: Memo from J. Collins to C. Yancy re: Position Papers Dated March 21, 2002 (Yancy Ex. 07 (Memo)) | | |
| TX0129 | Joint Ex. | Email Thread re: Updated Game Broadcast Results // Email Attachment re: Game Broadcast Results Deck | | |
| TX0130 | Joint Ex. | Email from K. Goepel to W. Deng re: NFL | FOX // Email Attachment re: NFL Positions - Internal Draft, 12/28/20 (Rolapp Ex. 13) | | |
| TX0131 | Joint Ex. | Email from B. Rolapp to H. Schroeder, K. LaForce, S. Mannapperuma and D. Johnson re: Media Presentations and Models | | |
| TX0131A | Joint Ex. | Email Attachment re: 2006 NFL & NBC Prime Time Agreement | | |
| TX0131B | Joint Ex. | Email Attachment re: NFL & CBS ACF Agreement | | |

127A

JUN 18 2024          JUN 18 2024

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0131C | Joint Ex. | Email Attachment re: NFL & DirecTV Agreement (Carey Ex. 01) | | |
| TX0131D | Joint Ex. | Email Attachment re: ESPN Memorandum of Agreement: Cable Package on Monday Night | | |
| TX0131E | Joint Ex. | Email Attachment re: 2006 NFL & FOX NFC Agreement | | |
| TX0132 | Joint Ex. | Email from A. Pierce to B. Rolapp re: Term Sheets // Email Attachment re: FOX 2006-2011 NFC Package Agreement | | |
| TX0133 | Joint Ex. | Document re: NBC - NFL Extension, Principal Changes to Existing Agreement | | |
| TX0134 | Joint Ex. | Email from D. Healy to S. Bornstein re Revised Deck // Email Attachment re: General Session, Media Update Deck | | |
| TX0135 | Joint Ex. | Email from C. Halpin to B. Rolapp, H. Schroeder, D. Healy and D. Malin FW: CBS Sunday AFC Package - Executed Documents // Email Attachment re: 2014 NFL & CBS Longform AFC Agreement // Email Attachment re: CBS Guaranty dated February 5, 2014 // Email Attachment re: CBS Tickets Side Letter dated February 6, 2014 // Email Attachment re: CBS Footage License // Email Attachment re: CBS Footage License for Super Bowl // Email Attachment re: CBS Sunday AFC Package Amendment (2012-2013) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0136 | Joint Ex. | Email from A. Herald to S. Gastler re: Broadcasting Committee Materials for Mr. Kroenke // Email Attachment re: November 2011 Broadcast Committee Media Update Deck | | |
| TX0137 | Joint Ex. | Email from D. Healy B. Rolapp re: ESPN WC Put // Email Attachment re: 2011 NFL & ESPN Monday Night Football Agreement | | |
| TX0138 | Joint Ex. | Email from D. August to B. Rolapp, J. Siclare and P. Abitante re: Timeline of Key NFL League-Level Contracts // Email Attachment re: Timeline of CBA and Key Contracts Slide | | |
| TX0139 | Joint Ex. | Email from H. Schroeder to B. Rolapp re: 2011 TV Extensions Term Sheets and Dec Media Commit | | |
| TX0139A | Joint Ex. | Email Attachment re: NFL & FOX NFC Package Agreement | | |
| TX0139B | Joint Ex. | Email Attachment re: 2011 NFL & ESPN Monday Night Football Agreement Monday Night Football Agreement | | |
| TX0139C | Joint Ex. | Email Attachment re: NFL & CBS AFC Agreement | JUN 18 2024 | JUN 18 2024 |
| TX0139D | Joint Ex. | Email Attachment re: 2011 NFL & NBC Sunday Night Football Agreement | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0139E | Joint Ex. | Email Attachment re: 2011 Broadcast Committee Media Update Deck | | |
| TX0140 | Joint Ex. | Email from B. Rolapp to J. Pitaro re: NFL Sunday Ticket - RFP // Email Attachment re: NFL Sunday Ticket – Request for Proposal Letter | | |
| TX0141 | Joint Ex. | Email from B. Rolapp to F. Taylor FW: Materials for 3/7 Committee Meeting // Email Attachment re: Media Committee: 2018 March Media Committee Meeting Deck | | |
| TX0142 | Joint Ex. | Email from A. Herald to B. Rolapp re: Broadcasting Committee Final Presentation // Email Attachment re: February 2013 Broadcast Committee Media Update Deck | | |
| TX0143 | Joint Ex. | Email from B. Lawton to K. LaForce FW: Slide for Thursday DTC Meeting // Email Attachment re: 2019 Fan Research Summary: Sunday Ticket Implications (Lawton Ex. 09 (all)) | | |
| TX0144 | Joint Ex. | Email from A. Steadman to K. Taylor and B. Lawton re: NFLST on DTV Now Presentation_12.21.16_v2.pptx // Email Attachment re: NFLST on DTV Now Deck | | |
| TX0145 | Joint Ex. | Email from C. Yancy to H. Katz FW: FOX Long Form Signatures // Email Attachment re: 2015 NFL & FOX Longform NFC Agreement // Email Attachment re: FOX Tickets Side Letter dated September 11, 2015 (Goodell Ex. 08) | JUN 10 2024 | JUN 10 2024 |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0146 | Joint Ex. | Email from M. North to B. Jones and C. Carey FW: Fully Executed [2021 Agreements] - CBS, FOX, NBC, ESPN, Amazon | | |
| TX0146A | Joint Ex. | Email Attachment re: 2021 NFL & CBS AFC Agreement (Goodell Ex. 24; McManus Ex. 01; Rolapp 30(b)(6) Ex. 06; Yancy Ex. 24) | JUN 18 2024 | JUN 18 2024 |
| TX0146B | Joint Ex. | Email Attachment re: 2021 NFL & NBC Agreement (Pietrycha Ex. 05) | | |
| TX0146C | Joint Ex. | Email Attachment re: 2021 NFL & ESPN/ABC Monday Night Package Agreement (Magnus Ex. 10) | | |
| TX0146D | Joint Ex. | Email Attachment re: 2021 NFL & FOX Sunday NFC Package Extension (Goodell Ex. 23; L. Jones Ex. 04; LaForce Ex. 15; Yancy Ex. 23) | JUN 10 2024 | JUN 10 2024 |
| TX0146E | Joint Ex. | Email Attachment re: 2021 NFL & Amazon Thursday Night Football Agreement | | |
| TX0147 | Joint Ex. | Email from H. Chen to C. Yancy re: Sponsored Elements // Email Attachment re: NFL/FOX Negotiation Positions Chart (Goodell Ex. 21 (chart)) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0148 | Joint Ex. | Email from C. Henderson to C. Yancy re: Compliance Deck // Email Attachment re: National Football League Broadcast Compliance Program Deck | | |
| TX0149 | Joint Ex. | Email from S. McManus to S. Bornstein FW: AFC Package - Basic Business Terms (McManus Ex. 03) | | |
| TX0150 | Joint Ex. | Email from S. Bornstein to S. McManus re: AFC Package – Basic Business Terms | JUN 18 2024 | JUN 18 2024 |
| TX0151 | Joint Ex. | Email from B. Fitzgerald to B. Rolapp, H. Schroeder, K. LaForce and D. Healy re: Most Recent Updated DTV Research Deck for Today // Email Attachment re: RedZone Channel - NFL RedZone Presentation on Quantitative Research Deck | JUN 12 2024 | JUN 12 2024 |
| TX0152 | Joint Ex. | Email from H. Schroeder to N. Glat re: Media Presentation // Email Attachment re: NFL Media Strategy Deck | | |
| TX0153 | Joint Ex. | Email from B. Rolapp to S. Bornstein FW: FOX Term Sheet // Email Attachment re: Letter from L. Jones to B. Rolapp re: Proposed FOX Term Sheet // Email Attachment re: NFL Contract 2 Year Extension Term Sheet (L. Jones Ex. 11) | JUN 10 2024 | JUN 10 2024 |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0154 | Joint Ex. | Email Thread re: Sent on Behalf of Steve Bornstein ~ Memorandum Regarding Broadcast Committee Meeting // Email Attachment re: Memorandum Regarding Upcoming Broadcasting Committee Meeting | | |
| TX0155 | Joint Ex. | Email Thread re: Sent on Behalf of Steve Bornstein Memorandum Regarding Broadcast Committee Meeting // Email Attachment re: Memorandum Regarding Upcoming Broadcasting Committee Meeting | | |
| TX0156 | Joint Ex. | Memorandum re: Broadcasting Committee Meeting - March 4, 2014, with Appendix | | |
| TX0157 | Joint Ex. | Memorandum re: Joint Session of Broadcasting and Digital Media Committees - March 2, 2016, with Appendix | | |
| TX0158 | Joint Ex. | Minutes of the Annual Meeting of the National Football League, March 11-13, 1960 | | |
| TX0159 | Joint Ex. | Minutes of the Annual Meeting of the National Football League, January 24, 1961 | | |
| TX0160 | Joint Ex. | Minutes of an Executive Session Meeting of the National Football League, May 27, 1970 (Schroeder 30(b)(6) Ex. 07) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0161 | Joint Ex. | Minutes from 2005 Annual Meeting (Goodell Ex. 10; Rolapp Ex. 04) | | |
| TX0162 | Joint Ex. | Intentionally Left Blank | | |
| TX0163 | Joint Ex. | Intentionally Left Blank | | |
| TX0164 | Joint Ex. | *Withdrawn* | | |
| TX0165 | Joint Ex. | *Withdrawn* | | |
| TX0166 | Joint Ex. | *Withdrawn* | | |
| TX0167 | Joint Ex. | *Withdrawn* | | |
| TX0168 | Joint Ex. | Email from C. Yancy to C. Yancy re: 2016 TNF - NBC | | |
| TX0168A | Joint Ex. | Email Attachment re: 2016 NFL & CBS Thursday Night Football Agreement | | |
| TX0168B | Joint Ex. | Email Attachmnet re: 2016 NFL & NBC Thursday Night Football Agreement | | |
| TX0169 | Joint Ex. | Email from K. LaForce to J. Nallen re: NFL Response to FOX December 7th Positions // Email Attachment re: NFL Response to FOX December 7th Positions, December 29, 2020 | JUN 10 2024 | JUN 10 2024 |
| TX0170 | Joint Ex. | Email from B. Lawton to K. LaForce FW: Migration at Price Parity // Email Attachment re: Fan Research Summary Direct-to-Consumer Implications Deck // Email Attachment re: Price Parity Calculations (LaForce Ex. 11) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0171 | Joint Ex. | Email from G. Moran to K. LaForce, B. Lawton, and A. Steadman re: Sunday Ticket Prez // Email Attachment re: Sunday Ticket: Out of Market Fandom Deck | | |
| TX0172 | Joint Ex. | Email from B. Lawton to J. Brown FW: Migration at Price Parity // Email Attachment re: Fan Research Summary, Direct-to-Consumer Implications Deck // Email Attachment re: OTT Metrics (Rolapp Ex. 12 (deck)) | JUN 12 2024 | JUN 12 2024 |
| TX0173 | Joint Ex. | Email from B. Lawton to K. Taylor re: VZ NFL Content & Sponsorship Agreement - Fully Executed - 8.8.2017 // Email Attachment re: 2017 NFL & Verizon Mobile Term Sheet Agreement | | |
| TX0174 | Joint Ex. | Email from C. Yancy to T. James FW: 2017 Ratings Full Season // Email Attachment re: Ratings Update, Full Season Deck (Goodell Ex. 02 (deck)) | | |
| TX0175 | Joint Ex. | Email from C. Yancy to T. Ellis and A. Gloner FW: Week 17 Deck // Email Attachment re: Ratings Update Deck | | |
| TX0176 | Joint Ex. | Email Thread re: Amazon // Email Attachment re: Amazon Tricast & OTT Game License Agreement | | |
| TX0177 | Joint Ex. | 2020 NFL & Amazon Thursday Night Football OTT Agreement | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0178 | Joint Ex. | Email Thread re: Sent on Behalf of B. Rolapp, H. Schroeder and K. LaForce - Media Committee Meeting Topics - May 10, 2021 3:00pm ET // Email Attachment re: Media Committee Memorandum re: Meeting Topics - May 10, 2021 | | |
| TX0179 | Joint Ex. | Email from M. Smith to H. Schroeder re: Broadcast Committee 10.20.05 v.22.ppt // Email Attachment re: Broadcast Committee Presentation Deck | | |
| TX0180 | Joint Ex. | Email from H. Schroeder to B. Rolapp re: Broadcast Committee 10.20.05 v4 revised hls 10.17.05 v2.ppt // Email Attachment re: October 2005 Broadcast Committee Deck | | |
| TX0181 | Joint Ex. | Email from B. Rolapp to M. Smith, C. Coplin and D. Margulis (no email subject) // Email Attachment re: Fall League Meeting Deck // Email Attachment re: Life Game Analysis, Fall League Meeting Deck // Email Attachment re: Cable Television & Local Clubs Discussion Document, Fall League Meeting Deck | | |
| TX0182 | Joint Ex. | Email Thread re: Final Verizon PRA (9-22-10) // Email Attachment re: 2010 NFL & Verizon Mobile Agreement | | |
| TX0183 | Joint Ex. | Email from C. Haplin to D. Healy and A. Herald FW: Updated Pricing Info // Email Attachment re: NFL Now Mobile App Pricing Study Deck (Butler Ex. 10 (deck)) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0184 | Joint Ex. | NFL Presentation re: ST Pricing Study Results (Zona Ex. 23; Butler Ex. 05) | | |
| TX0185 | Joint Ex. | NFL Presentation re: DirecTV Update Broadcast Committee Meeting, September 2014 | | |
| TX0186 | Joint Ex. | NFL Media Committee Presentation re: Media Committee Meeting, March 2018 | | |
| TX0187 | Joint Ex. | 2006 NFL & FOX Longform NFC Agreement (Goodell Ex. 15; Tagliabue Ex. 14) | JUN 10 2024 | JUN 10 2024 |
| TX0188 | Joint Ex. | 2006 NFL & CBS Longform AFC Agreement | June 5, 2024 | June 5, 2024 |
| TX0189 | Joint Ex. | Email from B. Rolapp to S. McManus re: CBS/NFL Term Sheet // Email Attachments re: AFC Package - Basic Business Terms (Clean & Redline Versions) | | |
| TX0190 | Joint Ex. | Email from H. Schroeder to S. Bornstein re: FW: NFLST Commissioner Deck - 10/22 Materials // Email Attachments re: NFL Sunday Ticket Update Deck (PowerPoint & PDF Versions) | JUN 12 2024 | JUN 12 2024 |
| TX0191 | Joint Ex. | Email Thread re: Sent on behalf of S. Bornstein and B. Rolapp - Upcoming Broadcasting Committee Meetings // Email Attachment re: Upcoming Broadcasting Committee Meeting - February 20, 2013 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0192 | Joint Ex. | Email from B. Lawton to B. Rolapp re: NFLST Deck from Media Committee // Email Attachment re: March 2018 Media Committee Meeting Deck | | |
| TX0193 | Joint Ex. | Email Thread re: Media Committee - May 1, 2019 // Email Attachment re: Media Committee Memorandum - May 1, 2019 | | |
| TX0194 | Joint Ex. | Email from B. Rolapp to C. Yancy and J. Galst FW: (no email subject) // Email Attachment re: CBS AFC Package Basic Business Terms (Bornstein Ex. 21; McManus Ex. 06) | JUN 18 2024 | JUN 18 2024 |
| TX0195 | Joint Ex. | Email from B. Rolapp to S. Bornstein FW: NFLST Materials - Presented to Mike White // Email Attachment re: NFL Sunday Ticket Key Terms Deck | | |
| TX0196 | Joint Ex. | Email from B. Rolapp to A. Noto re: Executed Agreement // Email Attachment re: 2016 NFL & Twitter Thursday Night Football OTT Agreement | | |
| TX0197 | Joint Ex. | Email from K. LaForce to R. Goodell, B. Rolapp, H. Schroeder, L. Goldsmith re: AT&T Letter // Email Attachment re: AT&T Letter | | |
| TX0198 | Joint Ex. | Email from K. LaForce to R. Kraft re: 2P ET NFLST Materials // Email Attachment re: NFLST Go To Market Approach, November 2018 Deck | JUN 12 2024 | JUN 12 2024 |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0199 | Joint Ex. | Email Thread re: Media and NFL Network Committee Meetings - September 26th // Email Attachment re: Media and NFL Network Committee Memorandum re: Meetings September 26, 2018 | | |
| TX0200 | Joint Ex. | Email Thread re: Update on NFL Network and NFL RedZone Altice Agreement // Email Attachment re: Update Memorandum on NFL Network and NFL RedZone Altice Agreement | | |
| TX0201 | Joint Ex. | Email from K. Taylor to H. Schroeder and A. Herald re: HOLD: Amazon Tricast Doc Review | | |
| TX0201A | Joint Ex. | Email Attachment re: NFL Thursday Night Football Updated Tricast Proposal | | |
| TX0201B | Joint Ex. | Email Attachment re: 2017 NFL & Amazon Thursday Night Football OTT Agreement | | |
| TX0202 | Joint Ex. | Email from C. Halpin to D. Gibson re: TNF Deal // Email Attachment re: 2014 NFL & CBS Thursday Night Football Agreement // Email from C. Halpin to H. Schroeder re: CBS TENF Broadcast 2014 Term Sheet Draft 2-2-14 Final AS Redline v2 // Email Attachment re: NFL & CBS Sub-Package Agreement | | |
| TX0203 | Joint Ex. | Email Thread re: Annual Meeting Materials // Email Attachment re: Memorandum for March 2012 Annual Meeting | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0204 | Joint Ex. | Email from L. Fernandez to H. Schroeder FW: Sent on Behalf of Brian Rolapp ~ Media Committee September 27, 2017 // Email Attachment re: Media Committee Memorandum - September 27, 2017 | | |
| TX0205 | Joint Ex. | Email from C. Halpin to T. Won and H. Schroeder re: NFLST Conversation Tracker // Email Attachment re: NFLST Potential Partner Alternative Tracker | | |
| TX0206 | Joint Ex. | Email from B. Lawton to K. LaForce re: NFLST Deck // Email Attachments re: NFLST Bids Summary and Next Steps Deck (PowerPoint & PDF Versions) | JUN 12 2024 | |
| TX0207 | Joint Ex. | Email from J. Helmrich to M. Swesson re: Final TNF Terms // Email Attachment re: 2015 NFL & CBS Thursday Night Football Agreement | | |
| TX0208 | Joint Ex. | Email from H. Farr to B. Lawton FW: NFLST // Email Attachment re: NFLST Go To Market Approach | | |
| TX0209 | Joint Ex. | Email from A. Steadman to V. Shah re: NFLST // Email Attachment re: NFLST OTT Proposal Deck | | |
| TX0210 | Joint Ex. | Email from N. Cooney to H. Schroeder re: Packaging Slides // Email Attachment re: September 2019 Media Committee Meeting Update Deck | | |
| TX0211 | Joint Ex. | Email from C. Yancy to C. Lovering re: TNF Agreement // Email Attachment re: 2018 NFL & FOX Thursday Night Football Agreement | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0212 | Joint Ex. | Email from C. Yancy to N. Mulcahy, M. Evans, J. Ullman and L. Jones re: 2018 Game Presentation Guidelines // Email Attachment re: Broadcasting Policy, 2018 Season Game Presentation Guideline // Email Attachment re: 2018 Ad Innovation Submission Form (L. Jones Ex. 12) | JUN 10 2024 | JUN 10 2024 |
| TX0213 | Joint Ex. | Email from C. Yancy to C. Yancy re: 2014 CBS Extension Agreement – Executed Copy // Email Attachment re: 2011 NFL & CBS AFC Term Sheet (Bornstein Ex. 22) | | |
| TX0214 | Joint Ex. | Email from C. Yancy to C. Yancy re: NBC 2014-22 // Email Attachment re: 2016 NFL & NBC Sunday Night Package Agreement (unsigned) (Pietrycha Ex. 02) | | |
| TX0215 | Joint Ex. | 2009 NFL & DirecTV Sunday Ticket Agreement (Carey Ex. 02) | | |
| TX0216 | Joint Ex. | Email from G. Senko to J. Moeller FW: Tesla Situation Overview // Email Attachment re: Tesla/TuneIn Premium Ask with Comments // Email Attachment re: 2015 NFL & TuneIn Digital Radio Agreement // Email Attachment re: Third Amendment | | |
| TX0217 | Joint Ex. | Email from J. Moeller to G. Moran re: 2019 Spring // Email Attachment re: March 2019 Media Committee Meeting Update Deck | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0218 | Joint Ex. | Email from A. Herald to T. Won re: Broadcasting Committee February Meeting Deck // Email Attachment re: March 2013 DirecTV Sunday Ticket Renewal Discussion Deck // Email Attachment re: Briefing Materials Deck (Bornstein Ex. 25) | | |
| TX0219 | Joint Ex. | Email from A. Pierce to S. Bornstein (no email subject) // Email Attachment re: Broadcasting Committee New Member Briefing Materials (Bornstein Ex. 28; Tagliabue Ex. 17) | JUN 24 2024 | |
| TX0220 | Joint Ex. | Email from K. Lantz to B. Rolapp (no email subject) // Email Attachment re: New Member Briefing Material Packet (Goodell Ex. 16 (attachment) Hawkins Ex. 15 (attachment)) | | |
| TX0221 | Joint Ex. | 2011 NFL & FOX NFC Term Sheet | JUN 10 2024 | JUN 10 2024 |
| TX0222 | Joint Ex. | Email from H. Farr to B. Rolapp re: Your Case Study // Email Attachment re: Harvard Business School Article: "The NFL's Digital Media Strategy" (Rolapp Ex. 02) | | |
| TX0223 | Joint Ex. | 2005 NFL & ESPN Broadcast Agreement | | |
| TX0224 | Joint Ex. | 2007 NFL & NBC Sunday Night Package Agreement | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0225 | Joint Ex. | Email from J. Haslam to J. Private FW: Media Committee Meetings - September 25 // Email Attachment re: Media Committee Memorandum re: Meeting - September 25, 2019 | | |
| TX0226 | Joint Ex. | Email from J. Lurie to T. Sutphen FW: Sent on Behalf of B. Rolapp - Media Deal Resolutions // Email Attachment re: 2021 Media-X Deal Resolutions // Email Attachment re: Expanded Season Resolution | | |
| TX0227 | Joint Ex. | Email from C. Yancy to B. Rolapp FW: AFC Package – Basic Business Terms | | |
| TX0228 | Joint Ex. | Email from C. Yancy to C. Jacob FW: Scanned Document from G. Weinraub // Email Attachment re: 2009 NFL & CBS AFC Extension Letter Agreement | | |
| TX0229 | Joint Ex. | Email from C. Marcoux to J. Moeller re: Audio Regroup // Email Attachment re: 2015 NFL & TuneIn Agreement // Email Attachment re: 2015 NFL & Sirius Agreement // Email Attachment re: 2015 General Session Media Update Deck // Email Attachment re: 2015 Media Update Joint BCC and DMC Call Deck // Email Attachment re: Digital Audio Game Consumption: WK 13 // Email Attachment re: 2015 SiriusXM Super Bowl 50 Pop Up Channel // Email Attachment re: 2015 Nielson Audio Audience Measurement // Email Attachment re: 2015 Audio To-Do's // Email Attachment re: 50 Super Bowl Image | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0230 | Joint Ex. | Email from M. Smith to B. Rolapp FW: Latest Version of Survey Results // Email Attachment re: NFL Consumer Insight Survey Design, Discussion Document Deck // Email Attachment re: McKinsey NFL Survey | | |
| TX0231 | Joint Ex. | 2009 NFL & FOX Letter Agreement re: Extension | JUN 10 2024 | JUN 10 2024 |
| TX0232 | Joint Ex. | Email from B. Rolapp to R. Goodell re: Disney CEO B. Chapek | | |
| TX0233 | Joint Ex. | Email Thread re: Committee Deck Review // Email Attachment re: September 2021 Fall Media Committee Deck | | |
| TX0234 | Joint Ex. | Memorandum to the File re: Broadcast Committee Meeting held September 18, 1996 (Tagliabue Ex. 15) | | |
| TX0235 | Joint Ex. | Email from C. Lovering to A. Taranto re: Commercial Transition Animation Examples // Email Attachment re: Duracell Advertisement Video // Email Attachment re: Ford Advertisement Video // Email Attachment re: Geico Advertisement Video // Email Attachment re: Pepsi Advertisement Video // Email Attachment re: Broadcasting Policy - 2019 Season Game Presentation Guidelines // Email Attachment re: 2019 Ad Innovation Submission Form | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0236 | Joint Ex. | Email from B. Lawton to R. Goodell re: Sundar Pichai Briefing Materials // Email Attachment re: Commissioner / Sundar Pichai Meeting – Briefing Materials | | |
| TX0237 | Joint Ex. | Email from B. Rolapp to R. Kraft re: Hoya Discussion Materials - Monday Meeting // Email Attachment re: Project Hoya Discussion Deck | | |
| TX0238 | Joint Ex. | Email from B. Rolapp to R. Goodell re: Apple | | |
| TX0239 | Joint Ex. | Email from B. Lawton to H. Schroeder, W. Deng, G. Senko, J. Wallace, R. Sultan and M. Gulati re: Roku Update // Email Attachment re: Roku Hoya Follow Ups Deck | | |
| TX0240 | Joint Ex. | Email from B. Lawton to B. Rolapp re: NFLST Commercial // Email Attachment re: Commercial NFL Sunday Ticket ("NFLST") Overview // Email Attachment re: NFLST Commercial Talking Points // Email Attachment re: NFLST Commercial Bidder Contact List | | |
| TX0241 | Joint Ex. | Email Thread re: November 2022 Media + Media O&O Committee Deck // Email Attachment re: November 2022 Media and Media O&O Committee Deck | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0242 | Joint Ex. | Email from A. Kaplan to B. Rolapp, D. Prasad and B. Lawton re: NFL Sunday Ticket Commercial Proposal // Email Attachment re: Commercial Opportunity Deck // Email Attachment re: Summary of Key Terms - Commercial Broadcast Rights<br>(Kaplan Ex. 05 (2023);<br>Kaplan Ex. 06 (2023);<br>Rolapp 30(b)(6) Ex. 04) | | |
| TX0243 | Joint Ex. | Email from J. Cruz to R. Sultan, M. Coe, N. Mohan, and C. Oestlien re: Sunday Ticket Execution Copy // Email Attachment re: 2022 NFL & Google Sunday Ticket Agreement<br>(Rolapp 30(b)(6) Ex. 13) | JUN 12 2024 | JUN 12 2024 |
| TX0244 | Joint Ex. | Email from B. Rolapp to J. Cruz re: Sunday Ticket Execution Copy // Email Attachment re: 2022 NFL & Google Sunday Ticket Agreement | | |
| TX0245 | Joint Ex. | Email from B. Lawton to B. Rolapp re: Updated NFLST Briefing Materials // Email Attachments re: Commercial NFLST Media, Media O&O & 32 Equity Committees - Memo (PDF & Word Versions) // Email Attachments re: Commercial NFLST Media, Media O&O & 32 Equity Committees - Memo Appendix Materials Deck (PDF & PowerPoint Versions)<br>(Rolapp 30(b)(6) Ex. 03) | | |
| TX0246 | Joint Ex. | Email from J. Smolenski re: NFLST Commercial - License + 32 Equity Executed Docs | | |
| TX0246A | Joint Ex. | Email Attachment re: Draft 2023 NFL & RedBird Capital Partners Agreement | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0246B | Joint Ex. | Email Attachment re: Executed 2023 NFL & RedBird Capital Partners Agreement | | |
| TX0246C | Joint Ex. | Email Attachment re: RedBird Binding Letter Agreement and Term Sheet | | |
| TX0246D | Joint Ex. | Email Attachment re: Executed RedBird Letter Agreement | | |
| TX0247 | Joint Ex. | A. Kaplan Biography (Kaplan Ex. 01 - 2022) | | |
| TX0248 | Joint Ex. | *Withdrawn* | | |
| TX0249 | Joint Ex. | H. Schroeder LinkedIn Profile (Schroeder 30(b)1 Ex. 01) | | |
| TX0250 | Joint Ex. | NFL Flexible Scheduling Procedures (Pietrycha Ex. 04) | | |
| TX0251 | Joint Ex. | Paramount Press Express \| CBS Sports \| Executives: Sean McManus Biography | | |
| TX0252 | Joint Ex. | NFL Media Press Release: Roger Goodell Named NFL Commissioner (Goodell Ex. 01) | | |
| TX0253 | Joint Ex. | B. Rolapp LinkedIn Profile (Rolapp Ex. 01) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0254 | Joint Ex. | 2014 Speech by B. Rolapp at The Jockey Club: An Inside Look at NFL Media Strategies (Rolapp Ex. 03) | | |
| TX0255 | Joint Ex. | DirecTV Transactional and Viewership Data | | |
| TX0256 | Joint Ex. | 2022 NFL & Google Sunday Ticket Agreement (Cruz Ex. 09) | | |
| TX0257 | Joint Ex. | Email from J. Nallen to B. Rolapp re: (no email subject) // Email Attachment re: FOX Response to NFL Proposal Dated November 11, 2020 (L. Jones Ex. 01; L. Jones Ex. 02; Schroeder 30(b)(6) Ex. 14) | JUN 10 2024 | JUN 10 2024 |
| TX0258 | Joint Ex. | Frank Hawkins Bio at Scalar Media Partners, LLC (Hawkins Ex. 02) | | |
| TX0259 | Joint Ex. | R. Lippincott Produced Invoices For Sunday Ticket (2015-2016, 2020) | | |
| TX0260 | Joint Ex. | J. Frantz Produced Invoices For Sunday Ticket (2012, 2014-2016, 2018-2019) | | |
| TX0261 | Joint Ex. | Mucky Duck Produced Invoices For Sunday Ticket (2010-2016) | | |
| TX0262 | Joint Ex. | Gael Pub Produced Invoices For Sunday Ticket (2009-2019) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0263 | Joint Ex. | Email and attachments re Re NFL Research | | |
| TX0264 | Joint Ex. | Email and attachments re FW/NFLST Notes | | |
| TX0265 | Joint Ex. | Contract - NFL Sunday Ticket.pdf | | |
| TX0266 | Joint Ex. | Email and attachments re RE Stankey reveinue (Kaplan Ex. 06 - 2022) | | |
| TX0267 | Joint Ex. | Email and attachments re rights (Kaplan Ex. 02 - 2022) | JUN -7 2024 | JUN -7 2024 |
| TX0268 | Joint Ex. | Email re RE: Sunday Ticket Performance Update (Kaplan Ex. 04 - 2022) | | |
| TX0269 | Joint Ex. | Email re RE: Sunday Ticket Willingness to Pay (Dyckes Ex. 04) | JUN -6 2024 | JUN -6 2024 |
| TX0270 | Joint Ex. | Email reNFL Meeting (White Ex. 03) | | |
| TX0271 | Joint Ex. | Email and attachments re slides (Kaplan Ex. 05 - 2022) | JUN 18 2024 | JUN 18 2024 |
| TX0272 | Joint Ex. | Letter from NFL to Chase Carey (Tagliabue Ex. 08) | June 5, 2024 | June 5, 2024 |
| TX0273 | Joint Ex. | EXECUTED -- Pac-12_ESPN 2012-24_Redacted.pdf | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0274 | Joint Ex. | DTV Data Dictionary<br>(Friedman Ex. 02) | | |
| TX0275 | Joint Ex. | Original Source Table<br>(Friedman Ex. 03) | | |
| TX0276 | Joint Ex. | Scalar Media Partners Bio<br>(Hawkins Ex. 03) | | |
| TX0277 | Joint Ex. | Frank Hawkins Syllabus<br>(Hawkins Ex. 05) | | |
| TX0278 | Joint Ex. | NFL Sunday Ticket Features<br>(Mathiowetz Ex. 03) | | |
| TX0279 | Joint Ex. | Transcription of Podcast Episode<br>(Rolapp 30(b)(6) Ex. 14) | JUN 12 2024 | |
| TX0280 | Joint Ex. | Fortune- "NFL's digital chief: Football is the only sure bet"<br>(Rolapp Ex. 08) | | |
| TX0281 | Joint Ex. | NFL Supplemental Responses to Plaintiff's Third Interrogatories<br>(Schroeder 30(b)(6) Ex. 10) | | |
| TX0282 | Joint Ex. | NFL's Answer to Second Amended Consolidated Complaint<br>(Schroeder 30(b)(6) Ex. 12) | | |

Second Amended Joint Exhibit List
*In re Nat, Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0283 | Joint Ex. | NFL's Mission: Reach as Many Fans as Possible (Schroeder 30(b)(6) Ex. 16) | | |
| TX0284 | Joint Ex. | Resolution JC-1 (Schroeder 30(b)(6) Ex. 17) | | |
| TX0285 | Joint Ex. | Constitutional Provisions (Schroeder 30(b)(6) Ex. 06) | | |
| TX0286 | Joint Ex. | Code (Yurkukoglu Ex. 07 (2023)) | | |
| TX0287 | Joint Ex. | Business Records Affidavit- Amazon | | |
| TX0288 | Joint Ex. | Business Records Affidavit- CBS Sports | | |
| TX0289 | Joint Ex. | Business Records Affidavit- Charter | | |
| TX0290 | Joint Ex. | Business Records Affidavit- Cox | | |
| TX0291 | Joint Ex. | Business Records Affidavit- Fox Corporation | | |
| TX0292 | Joint Ex. | Business Records Affidavit- Viacom CBS | | |
| TX0293 | Joint Ex. | Business Records Affidavit- Comcast | | |
| TX0294 | Joint Ex. | Business Records Affidavit- DAZN | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0295 | Joint Ex. | Business Records Affidavit- ESPN | | |
| TX0296 | Joint Ex. | Business Records Affidavit- Verizon | | |
| TX0297 | Joint Ex. | Business Records Affidavit- Apple | | |
| TX0298 | Joint Ex. | Business Records Affidavit- NBC Universal | | |
| TX0299 | Joint Ex. | Business Records Affidavit- EverPass | | |
| TX0300 | Joint Ex. | Business Records Affidavit- Goldman Sachs | | |
| TX0301 | Joint Ex. | Business Records Affidavit- Google | | |
| TX0302 | Joint Ex. | Business Records Affidavit- Redbird | | |
| TX0303 | Joint Ex. | Business Records Affidavit- Apple | | |
| TX0304 | Joint Ex. | Amended Notice of Deposition of Defendants National Football League, Inc. and NFL Enterprises LLC Pursuant to Rule 30(b)(6) (Rolapp 30(b)(6) Ex. 01) | | |
| TX0305 | Joint Ex. | Subscriber Totals for Sunday Ticket (Rolapp 30(b)(6) Ex. 21) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0306 | Joint Ex. | Email and attachments re: RE RE: (Schroeder 30(b)(6) Ex. 19) | | |
| TX0307 | Joint Ex. | *Withdrawn* | | |
| TX0308 | Joint Ex. | Signed Preseason Television Agreement Albuquerque KOAT 2020.pdf | | |
| TX0309 | Joint Ex. | 2020 WAGA_Falcons Preseason Agreement (AFFC and WAGA Executed).pdf | | |
| TX0310 | Joint Ex. | Email and attachments re Ticket (Kraft Ex. 06) | | |
| TX0311 | Joint Ex. | Email and attachments re pptx | | |
| TX0312 | Joint Ex. | Intentionally Left Blank | | |
| TX0313 | Joint Ex. | Email re RE: Red Zone - CBS & FOX negotiation (Schroeder 30(b)1 Ex. 07; Yancy Ex. 16) | JUN 18 2024 | JUN 18 2024 |
| TX0314 | Joint Ex. | Fax from S. Bornstein to R. Kraft re TV Negotiation (Bornstein Ex. 05) | | |
| TX0315 | Joint Ex. | Powerpoint re Cable TV Opportunities for Local Clubs (Goodell Ex. 11) | | |
| TX0316 | Joint Ex. | Intentionally Left Blank | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0317 | Joint Ex. | Email and attachments re Analysis (Schroeder 30(b)1 Ex. 14) | | |
| TX0318 | Joint Ex. | Intentionally Left Blank | | |
| TX0319 | Joint Ex. | Email re RE: Sunday Afternoon Dist 2017-2019.xlsx (Schroeder 30(b)1 Ex. 06) | | |
| TX0320 | Joint Ex. | Email and attachments re FW General Update (Bornstein Ex. 27) | | |
| TX0321 | Joint Ex. | Email and attachments re RE RKK AM (Schroeder 30(b)(6) Ex. 13) | | |
| TX0322 | Joint Ex. | Email and attachments re Proposals | | |
| TX0323 | Joint Ex. | Intentionally Left Blank | | |
| TX0324 | Joint Ex. | *Withdrawn* | | |
| TX0325 | Joint Ex. | *Withdrawn* | | |
| TX0326 | Joint Ex. | Email and attachments re Issues FW Extension NFL Issues 5.5.09 (Bornstein Ex. 14) | June 5, 2024 | June 5, 2024 |
| TX0327 | Joint Ex. | Email and attachments re RE DTV Extension (Bornstein Ex. 12) | | |
| TX0328 | Joint Ex. | Email and attachments re Prep (Bornstein Ex. 11) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0329 | Joint Ex. | Email and attachments re Materials (Bornstein Ex. 15) | | |
| TX0330 | Joint Ex. | *Withdrawn* | | |
| TX0331 | Joint Ex. | Letter from NFL to News Corp (L. Jones Ex. 06) | JUN 10 2024 | JUN 10 2024 |
| TX0332 | Joint Ex. | Email re Fwd: Committee Talking Points | | |
| TX0333 | Joint Ex. | Email and attachments re ppt (Schroeder 30(b)1 Ex. 19) | | |
| TX0334 | Joint Ex. | Email and attachments re pptx (Lawton Ex. 02) | JUN 24 2024 | |
| TX0335 | Joint Ex. | Email and attachments re side | | |
| TX0336 | Joint Ex. | Email and attachments re files (Schroeder 30(b)1 Ex. 16 (NFL_0494170); Schroeder 30(b)1 Ex. 17 (NFL_0494195)) | JUN -7 2024 | JUN -7 2024 |
| TX0337 | Joint Ex. | Minutes from Annual Meeting, March 29-30, 1960 | | |
| TX0338 | Joint Ex. | Minutes from Meetings, January-March, 1960 | | |
| TX0339 | Joint Ex. | Memo from NFL to Clubs re Prohibition of Licensing to National Networks (Goodell Ex. 12) | | |
| TX0340 | Joint Ex. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0341 | Joint Ex. | Constitution and ByLaws of the NFL (Schroeder 30(b)(6) Ex. 04) | | |
| TX0342 | Joint Ex. | Memo including notes from lunch with R. Murdoch, R. Kraft and PT, Friday June 18 (Tagliabue Ex. 18) | | |
| TX0343 | Joint Ex. | Email and attachments re Materials (Kraft Ex. 01) | | |
| TX0344 | Joint Ex. | Email and attachments re Fw Integrated Deck (Tagliabue Ex. 22) | | |
| TX0345 | Joint Ex. | Email and attachments re ppt | | |
| TX0346 | Joint Ex. | NFL Broadcast / Cable Television Negotiations | JUN - 7 2024 | |
| TX0347 | Joint Ex. | Email and attachments re - RE/CBS NFL TNF | | |
| TX0348 | Joint Ex. | Email and attachments re FW: TNF Agreement | | |
| TX0349 | Joint Ex. | *Withdrawn* | | |
| TX0350 | Joint Ex. | Intentionally Left Blank | | |
| TX0351 | Joint Ex. | Email and attachments re Deck | | |
| TX0352 | Joint Ex. | *Withdrawn* | | |
| TX0353 | Joint Ex. | *Withdrawn* | | |
| TX0354 | Joint Ex. | *Withdrawn* | | |
| TX0355 | Joint Ex. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0356 | Joint Ex. | Powerpoint Draft re Sunday Ticket Update (Rolapp Ex. 10) | | |
| TX0357 | Joint Ex. | NFL and ESPN Cable Packages Agreement | | |
| TX0358 | Joint Ex. | Email and attachments re DirecTV Agreement | | |
| TX0359 | Joint Ex. | Email and attachments re ET | | |
| TX0360 | Joint Ex. | Email and attachments re: FW NFLST | | |
| TX0361 | Joint Ex. | *Withdrawn* | | |
| TX0362 | Joint Ex. | Email and attachments re Amendments) | | |
| TX0363 | Joint Ex. | *Withdrawn* | | |
| TX0364 | Joint Ex. | Email and attachments re Backup | | |
| TX0365 | Joint Ex. | Intentionally Left Blank | | |
| TX0366 | Joint Ex. | Email and attachments re xlsx | | |
| TX0367 | Joint Ex. | Email and attachments re Response FW: FOX FOX Response 1/6/21 | | |
| TX0368 | Joint Ex. | Email and attachments re Fwd CBS List | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0369 | Joint Ex. | Email and attachments re Fwd Follow materials (Kaplan Ex. 08 (2023)) | | |
| TX0370 | Joint Ex. | Redbird Letter Agreement (Kaplan Ex. 01 (2023)) | | |
| TX0371 | Joint Ex. | Intentionally Left Blank | | |
| TX0372 | Joint Ex. | Owner Group Meeting Power Point | | |
| TX0373 | Joint Ex. | Draft CBS Contract Principles | | |
| TX0374 | Joint Ex. | Fox Contract Principles | | |
| TX0375 | Joint Ex. | *Withdrawn* | | |
| TX0376 | Joint Ex. | *Withdrawn* | | |
| TX0377 | Joint Ex. | Intentionally Left Blank | | |
| TX0378 | Joint Ex. | Email and attachments re Deck for Monday's Meeting | | |
| TX0379 | Joint Ex. | Intentionally Left Blank | | |
| TX0380 | Joint Ex. | Intentionally Left Blank | | |
| TX0381 | Joint Ex. | Email and attachments re FW: | | |
| TX0382 | Joint Ex. | Email re RE: Media Materials | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0383 | Joint Ex. | Email and attachment re Media Vote | | |
| TX0384 | Joint Ex. | *Withdrawn* | | |
| TX0385 | Joint Ex. | Email and attachment re Sunday Ticket Financial History | | |
| TX0386 | Joint Ex. | *Withdrawn* | | |
| TX0387 | Joint Ex. | Email and attachment re NFL Completes Long Term Agreements.... | | |
| TX0388 | Joint Ex. | Email and attachments re media presentations and models | | |
| TX0389 | Joint Ex. | Email and attachment re ESPN RG Output | | |
| TX0390 | Joint Ex. | Letter from NFL to DirecTV re Sunday Ticket (Tagliabue Ex. 07) | June 5, 2024 | June 5, 2024 |
| TX0391 | Joint Ex. | Email and attachments re Team (Lawton Ex. 07) | | |
| TX0392 | Joint Ex. | Email and attachments re slide (Rolapp Ex. 11) | | |
| TX0393 | Joint Ex. | Letter from DirecTV to Frank Hawkins | | |
| TX0394 | Joint Ex. | NFLST Distribution on Digital Cable | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0395 | Joint Ex. | Email and attachments re Meeting (Bornstein Ex. 19) | | |
| TX0396 | Joint Ex. | Email and attachments re FW Tune Results | | |
| TX0397 | Joint Ex. | Email and attachments re strawman (LaForce Ex. 12) | | |
| TX0398 | Joint Ex. | Email and attachments re Conference (Bornstein Ex. 17) | | |
| TX0399 | Joint Ex. | Television Contract Principles (Tagliabue Ex. 12) | | |
| TX0400 | Joint Ex. | Intentionally Left Blank | | |
| TX0401 | Joint Ex. | Draft Powerpoint re Broadcast/Cable Television Negotiations (Hawkins Ex. 13) | JUN -7 2024 | JUN -7 2024 |
| TX0402 | Joint Ex. | Intentionally Left Blank | | |
| TX0403 | Joint Ex. | *Withdrawn* | | |
| TX0404 | Joint Ex. | Email from Noto to Goodell re DirecTV Follow Up (Bornstein Ex. 10) | | |
| TX0405 | Joint Ex. | Email and attachments re RE: NFLST Backup (Rolapp 30(b)(6) Ex. 10) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0406 | Joint Ex. | Microsoft PowerPoint – SEC Rights Opportunity v20.pptx (Pietrycha Ex. 08) | | |
| TX0407 | Joint Ex. | Email and attachmetns re for your review and comment | | |
| TX0408 | Joint Ex. | *Withdrawn* | | |
| TX0409 | Joint Ex. | Broadcast /Cable TV Negotiations- Strategic Analysis | | |
| TX0410 | Joint Ex. | Email and attachment re 2012 Plans for DTV NFL Sunday Ticket Service | | |
| TX0411 | Joint Ex. | Email and attachment re DTV Prep | | |
| TX0412 | Joint Ex. | Email and attachment re NFLST Slides | | |
| TX0413 | Joint Ex. | Draft Letter #6 from Tagliabue to DirecTV re NFL Sunday Ticket Negotiations | | |
| TX0414 | Joint Ex. | Email and attachment re RE: | | |
| TX0415 | Joint Ex. | Email re FW: AT&T Error Message Update | | |
| TX0416 | Joint Ex. | Email and attachment re NFLST 2018 Pricing | JUN 12 2024 | JUN 12 2024 |
| TX0417 | Joint Ex. | Email and attachment re Historical NFLST Satellite Subs | JUN 12 2024 | JUN 12 2024 |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0418 | Joint Ex. | Email re RE: AT&T 8K | | |
| TX0419 | Joint Ex. | Memo from R. Goodell and S. Bornstein to NFL Staff re: Business Re-Structuring/Sunday Ticket | JUN -7 2024 | JUN -7 2024 |
| TX0420 | Joint Ex. | Letter from NFL to Fox enclosing $20MM NFLST revenue share check | | |
| TX0421 | Joint Ex. | Email re Goodell says NFL Sunday Ticket Needs Online Streaming Outlet | | |
| TX0422 | Joint Ex. | Email and attachment re RE: did sunday ticket lower price today? | JUN -7 2024 | JUN -7 2024 |
| TX0423 | Joint Ex. | Email and attachment re RE: | | |
| TX0424 | Joint Ex. | Email re Agenda - NFL / DirecTV Meeting | | |
| TX0425 | Joint Ex. | Email and attachment re Finance Directors Pres_May 2005v3.0_AS PRESENTED.ppt | | |
| TX0426 | Joint Ex. | Email and attachment re Re: 12pm PT/3pm ET: NFL ST White Space proposal review | | |
| TX0427 | Joint Ex. | Intentionally Left Blank | | |
| TX0428 | Joint Ex. | Email re Re: DTV - NFLST Pricing | JUN -7 2024 | JUN -7 2024 |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0429 | Joint Ex. | Email re RE: NFLST - Pricing / Packaging Discussion | | |
| TX0430 | Joint Ex. | Email and attachment re Fw: | | |
| TX0431 | Joint Ex. | Email and attachment re NFL - CBS Sunday AFC Package Term Sheet | JUN 18 2024 | JUN 18 2024 |
| TX0432 | Joint Ex. | Email and attachment re Fan Valuation Model | | |
| TX0433 | Joint Ex. | Email and attachment re FW: Network Allocation support | | |
| TX0434 | Joint Ex. | Email and attachment re Latest ST Deck | | |
| TX0435 | Joint Ex. | EverPass Press Release | | |
| TX0436 | Joint Ex. | Email and attachments re RE: Rights Schedule | | |
| TX0437 | Joint Ex. | Email and attachments re Fox Exclusivity Doc | | |
| TX0438 | Joint Ex. | Email and attachments re CBS Talking Points RKK RG v | JUN 12 2024 | JUN 12 2024 |
| TX0439 | Joint Ex. | Email re RE AFC Package Basic Business Terms | | |
| TX0440 | Joint Ex. | Email and attachments re FW Fox Exclusivity Doc | JUN 12 2024 | JUN 12 2024 |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0441 | Joint Ex. | Email and attachments re FW FOX Exclusivity ST&RZ | JUN 10 2024 | |
| TX0442 | Joint Ex. | Email and attachments re FW Rights Schedule | | |
| TX0443 | Joint Ex. | Email and attachments re RE NFL Media SB Press Conference Briefing Materials | | |
| TX0444 | Joint Ex. | Email and attachments re RE Amendment Cross Flex Games | | |
| TX0445 | Joint Ex. | Email and attachments re Re | | |
| TX0446 | Joint Ex. | Email re FW List | | |
| TX0447 | Joint Ex. | Email and attachments re NFL Fox Tier | | |
| TX0448 | Joint Ex. | Email re Re List | | |
| TX0449 | Joint Ex. | Email re Fwd List | | |
| TX0450 | Joint Ex. | Email and attachments re Fwd FOX Exclusivity RZ ST Response | | |
| TX0451 | Joint Ex. | Email and attachments re RE FOX Exclusivity ST&RZ | | |
| TX0452 | Joint Ex. | Email and attachment re | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0453 | Joint Ex. | Email and attachments re CBS proposal | | |
| TX0454 | Joint Ex. | Email re RE FOX option C | | |
| TX0455 | Joint Ex. | Email and attachments re FW NFL Fox | | |
| TX0456 | Joint Ex. | Email and attachments re Re CBS NFL | | |
| TX0457 | Joint Ex. | Email re NFL follow up | June 6, 2024 | June 7, 2024 |
| TX0458 | Joint Ex. | Email and attachment re Fwd: Confidential | | |
| TX0459 | Joint Ex. | Email and attachment re  RE: NFL Network | | |
| TX0460 | Joint Ex. | Email re FW: DIRECTV Update | | |
| TX0461 | Joint Ex. | Email and attachments re NFLST OTT | | |
| TX0462 | Joint Ex. | Email and attachments re Fwd: DirecTV | | |
| TX0463 | Joint Ex. | *Withdrawn* | | |
| TX0464 | Joint Ex. | Memorandum to R. Goodell re NFL Media Strategy | | |
| TX0465 | Joint Ex. | Email re Apple Talking Pts | JUN  12  2024 | JUN  12  2024 |
| TX0466 | Joint Ex. | DirecTV Business Records Affidavit | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0467 | Joint Ex. | Email re RE: DAZN ◇ NFL Sunday Ticket RFP Response | | |
| TX0468 | Joint Ex. | Email and attachment re  FW: Google-NFL Discussion Document | | |
| TX0469 | Joint Ex. | Email re RE: NYT request | | |
| TX0470 | Joint Ex. | Email and attachments re DTV ST Deck from 3PM Meeting today | JUN  18  2024 | JUN  18  2024 |
| TX0471 | Joint Ex. | Email and attachments re Fwd: 2012 DTV NFL ST Television Script Feedback | JUN  18  2024 | JUN  18  2024 |
| TX0472 | Joint Ex. | Email re FW: NFLST Next Steps | | |
| TX0473 | Joint Ex. | Email and attachments re FW: NFL Documents | | |
| TX0474 | Joint Ex. | Email and attachments re FW: Draft short-form agreements | | |
| TX0475 | Joint Ex. | Email and attachments re RE: NFL-DTV Revised Drafts | | |
| TX0476 | Joint Ex. | Email and attachments NFL-DTV Revised Drafts | | |
| TX0477 | Joint Ex. | Email and attachments re Fw: NFLST/NFLN Letter Agreement | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0478 | Joint Ex. | Email re Re: NFLST/NFLN Letter Agreement | | |
| TX0479 | Joint Ex. | Email re Re: NFLST/NFLN Letter Agreement | | |
| TX0480 | Joint Ex. | Email and attachments re Draft short-form agreements | | |
| TX0481 | Joint Ex. | Email re RE: Madden NFL 17: Sunday Ticket Edition | June 5, 2024 | June 7, 2024 |
| TX0482 | Joint Ex. | Minutes from League Annual Meeting, January 27 - 30, 1954 | | |
| TX0483 | Joint Ex. | Minutes from League Meeting, January 8 - 10, 1962 | | |
| TX0484 | Joint Ex. | Email and attachments re FW/Summary visits | | |
| TX0485 | Joint Ex. | Meeting Minutes | | |
| TX0486 | Joint Ex. | Meeting Minutes | | |
| TX0487 | Joint Ex. | Email re RE: Resolution of Open Points | | |
| TX0488 | Joint Ex. | Email re Re: Resolution of Open Points | | |
| TX0489 | Joint Ex. | Email and attachments re RE: NFLST Next Steps | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0490 | Joint Ex. | Email and attachments re Fwd: Sundar Pichai Briefing Materials | | |

TX0491 through TX0499 intentionally omitted.

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0500 | Pltfs. | *Withdrawn* | | |
| TX0501 | Pltfs. | *Withdrawn* | | |
| TX0502 | Pltfs. | *Withdrawn* | | |
| TX0503 | Pltfs. | NFL Sunday Ticket Report (June 14) full responses | | |
| TX0504 | Pltfs. | Email re NFL (Smith Ex. 02 (Apple)) | JUN -7 2024 | JUN 12 2024 |
| TX0505 | Pltfs. | Email re NFL notes from 12/22 | | |
| TX0506 | Pltfs. | *Withdrawn* | | |
| TX0507 | Pltfs. | *Withdrawn* | | |
| TX0508 | Pltfs. | *Withdrawn* | | |
| TX0509 | Pltfs. | *Withdrawn* | | |
| TX0510 | Pltfs. | Email and attachments re NFL ST- Feedback from NFL on Terms (Smith Ex. 03 (Apple)) | | |
| TX0511 | Pltfs. | *Withdrawn* | | |
| TX0512 | Pltfs. | Email re Fwd Next Steps | | |
| TX0513 | Pltfs. | Email re Next Steps | | |
| TX0514 | Pltfs. | *Withdrawn* | | |
| TX0515 | Pltfs. | *Withdrawn* | | |
| TX0516 | Pltfs. | *Withdrawn* | | |
| TX0517 | Pltfs. | *Withdrawn* | | |
| TX0518 | Pltfs. | *Withdrawn* | | |
| TX0519 | Pltfs. | Email and attachments re NFL/Apple Outline of Key Terms | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0520 | Pltfs. | Email and attachments re NFL ST Deck | | |
| TX0521 | Pltfs. | Email and attachments re NFLST Key Terms (Smith Ex. 04 (Apple)) | | |
| TX0522 | Pltfs. | *Withdrawn* | | |
| TX0523 | Pltfs. | Email and attachment re Apple-NFL JV Model (Smith Ex. 06 (Apple)) | | |
| TX0524 | Pltfs. | Email re Friday Catch-Up | | |
| TX0525 | Pltfs. | *Withdrawn* | | |
| TX0526 | Pltfs. | *Withdrawn* | | |
| TX0527 | Pltfs. | *Withdrawn* | | |
| TX0528 | Pltfs. | *Withdrawn* | | |
| TX0529 | Pltfs. | *Withdrawn* | | |
| TX0530 | Pltfs. | Email re Fwd: Apple NFL (Smith Ex. 07 (Apple)) | | |
| TX0531 | Pltfs. | *Withdrawn* | | |
| TX0532 | Pltfs. | *Withdrawn* | | |
| TX0533 | Pltfs. | *Intentionally Left Blank* | | |
| TX0534 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0535 | Pltfs. | *Withdrawn* | | |
| TX0536 | Pltfs. | Email re RE: Follow up - NFLST.tv Pricing (Kaplan Ex. 09 - 2022) | June 5, 2024 | JUN -7 2024 |
| TX0537 | Pltfs. | *Withdrawn* | | |
| TX0538 | Pltfs. | *Withdrawn* | | |
| TX0539 | Pltfs. | *Withdrawn* | | |
| TX0540 | Pltfs. | *Withdrawn* | | |
| TX0541 | Pltfs. | Email and attachments re FW NFL Deck | | |
| TX0542 | Pltfs. | 1995.8.1 - Commercial Agency Agreement.pdf | | |
| TX0543 | Pltfs. | NFL Board Excel Support (v6).xlsx | | |
| TX0544 | Pltfs. | *Withdrawn* | | |
| TX0545 | Pltfs. | *Withdrawn* | | |
| TX0546 | Pltfs. | *Withdrawn* | | |
| TX0547 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0548 | Pltfs. | 201019 NFL ST v20.pdf | | |
| TX0549 | Pltfs. | Sunday Ticket SKUs + Pricing (Cruz Ex. 05) | | |
| TX0550 | Pltfs. | A_C Priveleged & Confidential_ NFL Commissioner Meeting Brief_Oct 2022.docx (Cruz Ex. 02) | | |
| TX0551 | Pltfs. | YT 2022 Exec Zeitgeist Review.docx | | |
| TX0552 | Pltfs. | *Withdrawn* | | |
| TX0553 | Pltfs. | Email re Sunday Ticket call readout (Cruz Ex. 04) | | |
| TX0554 | Pltfs. | *Withdrawn* | | |
| TX0555 | Pltfs. | [WIP] YTV-NFL-ST sizzle creative brief 2022.docx (Cruz Ex. 01) | | |
| TX0556 | Pltfs. | Email re RE: Timely - Incentive Structure for NFL (Cruz Ex. 13) | | |
| TX0557 | Pltfs. | *Removed for Clawback* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0558 | Pltfs. | Email re Fwd: Time sensitive: Seeking approval of best and final NFLST proposed (Cruz Ex. 08) | | |
| TX0559 | Pltfs. | *Withdrawn* | | |
| TX0560 | Pltfs. | Email and attachments re Fwd / Issues Plan (Cruz Ex. 10) | | |
| TX0561 | Pltfs. | Email reMEC Availability re: NFL (Cruz Ex. 11) | | |
| TX0562 | Pltfs. | *Withdrawn* | | |
| TX0563 | Pltfs. | *Withdrawn* | | |
| TX0564 | Pltfs. | Article- "Broadcasting and Teams" (Bernheim Ex. 03) | | |
| TX0565 | Pltfs. | Article- "Competitive Balance in Sports Leagues" (Bernheim Ex. 04) | | |
| TX0566 | Pltfs. | SBJ- "Rob Walton's Wealth: What would it mean for the NFL?" (Hawkins Ex. 09) | | |
| TX0567 | Pltfs. | ESPN- "Goodell has a Jerry Jones Problem" (J. Jones. Ex. 01) | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0568 | Pltfs. | Pages from "Playing to Win" (J. Jones Ex. 05) | | |
| TX0569 | Pltfs. | Max Warren email re Sunday Ticket Agreements log (J. Jones Ex. 02) | | |
| TX0570 | Pltfs. | "Mexico City, Passion for the NFL is undeniable" (J. Jones Ex. 03) | | |
| TX0571 | Pltfs. | "NFL awards int'l business rights to 18 teams" (J. Jones Ex. 04) | | |
| TX0572 | Pltfs. | Article- "Beyond Streaming Wars: Rethinking Competition in Video Services" (Lotz Ex. 04) | | |
| TX0573 | Pltfs. | Article- "Construcitng Experimental Designs...." (Mathiowetz Ex. 05) | | |
| TX0574 | Pltfs. | Reference Guide on Survey Research (Mathiowetz Ex. 08) | | |
| TX0575 | Pltfs. | Handbook of Marketing Analytics (Mathiowetz Ex. 04) | | |
| TX0576 | Pltfs. | AAPOR Guidance on Reporting Precision for Nonprobability Samples (Mathiowetz Ex. 07) | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0577 | Pltfs. | *Withdrawn* | | |
| TX0578 | Pltfs. | Televised College Football materials (Pilson Ex. 05) | | |
| TX0579 | Pltfs. | What everyone is missing about the NFL Deal (Pilson Ex. 06) | | |
| TX0580 | Pltfs. | Video- CBS Sports' Pilson What Everyone is Missing About NFL Deal (Pilson Ex. 08) | | |
| TX0581 | Pltfs. | NFL Game Pass Advertisement (Rolapp Ex. 20) | | |
| TX0582 | Pltfs. | Second Consolidated Amended Complaint (Schroeder 30(b)(6) Ex. 11) | | |
| TX0583 | Pltfs. | Partnership table by Country (Schroeder 30(b)(6) Ex. 15) | | |
| TX0584 | Pltfs. | Article- "The Welfare Effects of Bundling in Multichannel TV Markets" (Yurkukoglu Ex. 03 (2022)) | | |
| TX0585 | Pltfs. | Article- "The Welfare Effects of Verticle Integration in Multichannel TV Markets" (Yurkukoglu Ex. 04 (2022)) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0586 | Pltfs. | Competitive Impact Statement in US v Comcast (Yurukoglu Ex. 05 (2022)) | | |
| TX0587 | Pltfs. | *Withdrawn* | | |
| TX0588 | Pltfs. | How to get NFL Sunday Ticket (Yurukoglu Ex. 04 (2023)) | | |
| TX0589 | Pltfs. | Never Miss an Unmissable Moment Live on DAZN (Yurukoglu Ex. 05 (2023)) | | |
| TX0590 | Pltfs. | Google search re Canadian Dollar to US Dollar (Yurukoglu Ex. 06 (2023)) | | |
| TX0591 | Pltfs. | *Withdrawn* | | |
| TX0592 | Pltfs. | *Withdrawn* | | |
| TX0593 | Pltfs. | NFL NFL Defs Resp to RFP 86 Employment Dates & Contact Information | | |
| TX0594 | Pltfs. | *Withdrawn* | | |
| TX0595 | Pltfs. | *Withdrawn* | | |
| TX0596 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0597 | Pltfs. | NFL The NFL_s Supp Obj & Resp to Pltfs_ ROG No. 2 | | |
| TX0598 | Pltfs. | NFL's Objections and Responses to Plaintiffs' Third Set of Interrogatories | | |
| TX0599 | Pltfs. | *Withdrawn* | | |
| TX0600 | Pltfs. | Dkt 962-2 Statement of Undisputed Facts in Support of the NFL Defendants' Motion For Summary Judgment | | |
| TX0601 | Pltfs. | Notice of Subpoena to Testify at Deposition in a Civil Action (ESPN) (Magnus Ex. 01) | | |
| TX0602 | Pltfs. | *Withdrawn* | | |
| TX0603 | Pltfs. | *Withdrawn* | | |
| TX0604 | Pltfs. | Agency Agreement between NFL and DirecTV (Tagliabue Ex. 02) | | |
| TX0605 | Pltfs. | NFL/DirecTV Indemnification Agreement (Schroeder 30(b)(6) Ex. 08) | | |
| TX0606 | Pltfs. | NFL/DirecTV Amended and Restated Agency Agreement (Tagliabue Ex. 03) | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0607 | Pltfs. | NFL/DirecTV Indemnification Agreement (Tagliabue Ex. 05) | | |
| TX0608 | Pltfs. | NFL/DirecTV Amended and Restated Indemnification Agreement (Schroeder 30(b)(6) Ex. 09) | June 5, 2024 | |
| TX0609 | Pltfs. | *Intentionally Left Blank* | | |
| TX0610 | Pltfs. | *Withdrawn* | | |
| TX0611 | Pltfs. | Email and attachments re deck (Schroeder 30(b)1 Ex. 21) | JUN -7 2024 | JUN -7 2024 |
| TX0612 | Pltfs. | Email and attachments re RE Sunday Pricing | JUN 11 2024 | JUN 11 2024 |
| TX0613 | Pltfs. | Email and attachments re FW NFLST update (LaForce Ex. 06) | | |
| TX0614 | Pltfs. | *Intentionally Left Blank* | | |
| TX0615 | Pltfs. | *Intentionally Left Blank* | | |
| TX0616 | Pltfs. | Email and attachments re nov. 5 2018 (Schroeder 30(b)(6) Ex. 18) | | |
| TX0617 | Pltfs. | Email and attachments re, FW, NFLST Mapping (Lawton Ex. 04) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0618 | Pltfs. | Email and attachments re Deck (Lawton Ex. 05) | JUN 11 2024 | JUN 11 2024 |
| TX0619 | Pltfs. | *Withdrawn* | | |
| TX0620 | Pltfs. | *Intentionally Left Blank* | | |
| TX0621 | Pltfs. | *Withdrawn* | | |
| TX0622 | Pltfs. | *Withdrawn* | | |
| TX0623 | Pltfs. | *Withdrawn* | | |
| TX0624 | Pltfs. | *Intentionally Left Blank* | | |
| TX0625 | Pltfs. | Email and attachments re v2 | | |
| TX0626 | Pltfs. | *Intentionally Left Blank* | | |
| TX0627 | Pltfs. | *Withdrawn* | | |
| TX0628 | Pltfs. | *Withdrawn* | | |
| TX0629 | Pltfs. | Email and attachments re Prices | | |
| TX0630 | Pltfs. | Email and attachments re docx | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0631 | Pltfs. | *Withdrawn* | | |
| TX0632 | Pltfs. | Email and attachments re: FW RFP (Lawton Ex. 08) | | |
| TX0633 | Pltfs. | *Withdrawn* | | |
| TX0634 | Pltfs. | *Intentionally Left Blank* | | |
| TX0635 | Pltfs. | *Withdrawn* | | |
| TX0636 | Pltfs. | *Withdrawn* | | |
| TX0637 | Pltfs. | *Intentionally Left Blank* | | |
| TX0638 | Pltfs. | Email and attachments re: RE Tmo | | |
| TX0639 | Pltfs. | Email and attachments re Numbers | | |
| TX0640 | Pltfs. | *Intentionally Left Blank* | | |
| TX0641 | Pltfs. | Email re RE: Offer to Bell - NFL (ST/NFLN/RZ) | | |
| TX0642 | Pltfs. | Email and attachments re Up | JUN 24 2024 | |
| TX0643 | Pltfs. | *Intentionally Left Blank* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit. ,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0644 | Pltfs. | Commercial Agency Agreement between NFL Enterprises and DirecTV | | |
| TX0645 | Pltfs. | *Intentionally Left Blank* | | |
| TX0646 | Pltfs. | Email re RE: DirecTV floats possibility of sharing NFL Sunday Ticket rights with cable operators (Dunn Ex. 05; Goodell Ex. 19; Kraft Ex. 03) | | |
| TX0647 | Pltfs. | *Withdrawn* | | |
| TX0648 | Pltfs. | Email and attachments re FW document call (LaForce Ex. 08) | | |
| TX0649 | Pltfs. | Email and attachments re RE use AWS | | |
| TX0650 | Pltfs. | Email and attachments re May 1998 NFL TV History (Tagliabue Ex. 09 (memo)) | | |
| TX0651 | Pltfs. | Email and attachments re RE: no subject | | |
| TX0652 | Pltfs. | *Withdrawn* | | |
| TX0653 | Pltfs. | *Withdrawn* | | |
| TX0654 | Pltfs. | *Intentionally Left Blank* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0655 | Pltfs. | *Intentionally Left Blank* | | |
| TX0656 | Pltfs. | *Withdrawn* | | |
| TX0657 | Pltfs. | Model for NFLST Standalone product (Zona Ex. 15) | | |
| TX0658 | Pltfs. | Email and attachments re ESPN Response to NFL Packages (Magnus Ex. 07) | | |
| TX0659 | Pltfs. | Email and attachments re NFL Live Game: Rights Interest (Magnus Ex. 05; Magnus Ex. 06) | | |
| TX0660 | Pltfs. | Letter from NFL to C. Carey re Fox broadcast contract (L. Jones Ex. 05) | JUN 1 0 2024 | JUN 1 0 2024 |
| TX0661 | Pltfs. | *Withdrawn* | | |
| TX0662 | Pltfs. | *Withdrawn* | | |
| TX0663 | Pltfs. | Letter from DirecTV to Frank Hawkins | | |
| TX0664 | Pltfs. | *Intentionally Left Blank* | | |
| TX0665 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0666 | Pltfs. | *Withdrawn* | | |
| TX0667 | Pltfs. | Email and attachments re LEK) | | |
| TX0668 | Pltfs. | *Withdrawn* | | |
| TX0669 | Pltfs. | *Withdrawn* | | |
| TX0670 | Pltfs. | *Intentionally Left Blank* | | |
| TX0671 | Pltfs. | *Withdrawn* | | |
| TX0672 | Pltfs. | NFL TV Deals Gill Q&A (Yancy Ex. 25) | | |
| TX0673 | Pltfs. | *Withdrawn* | | |
| TX0674 | Pltfs. | Commercial Agency Agreement between NFL Enterprises and DirecTV | | |
| TX0675 | Pltfs. | *Intentionally Left Blank* | | |
| TX0676 | Pltfs. | Letter from NFL to Jerry Jones re Cowboys channel (J. Jones Ex. 08) | | |
| TX0677 | Pltfs. | Letter from InDemand to NFL re Sunday Ticket (Bornstein Ex. 03) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0678 | Pltfs. | Letter from Cablevision to NFL re Sunday Ticket (Tagliabue Ex. 20) | | |
| TX0679 | Pltfs. | Letter from NFL to DirecTV re DirecTV Agreement (Hawkins Ex. 10) | | |
| TX0680 | Pltfs. | *Intentionally Left Blank* | | |
| TX0681 | Pltfs. | Email and attachments re | Re: Apple Apple NFLST (Rolapp Ex. 15) | | |
| TX0682 | Pltfs. | Email re FW: Apple NFL $ | | |
| TX0683 | Pltfs. | Email and attachments re Materials (Bornstein Ex. 24) | | |
| TX0684 | Pltfs. | Email re RE: nflst - couple items (Schroeder 30(b)(1) Ex. 22) | JUN -7 2024 | JUN -7 2024 |
| TX0685 | Pltfs. | Email and attachments re RE E RE Verizon Agreement | | |
| TX0686 | Pltfs. | Email and attachments re Deck (Schroeder 30(b)(1) Ex. 15) | JUN -7 2024 | JUN -7 2024 |
| TX0687 | Pltfs. | Email and attachments re related (Schroeder 30(b)(1) Ex. 24) | | |
| TX0688 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0689 | Pltfs. | Email and attachments re: RE Contracts (Magnus Ex. 02 (NFL_0991599)) | | |
| TX0690 | Pltfs. | *Intentionally Left Blank* | | |
| TX0691 | Pltfs. | *Intentionally Left Blank* | | |
| TX0692 | Pltfs. | Email re RE: <no subject> (LaForce Ex. 09) | JUN 12 2024 | JUN 12 2024 |
| TX0693 | Pltfs. | Email and attachments re Framework | | |
| TX0694 | Pltfs. | *Withdrawn* | | |
| TX0695 | Pltfs. | *Withdrawn* | | |
| TX0696 | Pltfs. | Email re RE: (Goodell Ex. 32; Rolapp Ex. 19) | | |
| TX0697 | Pltfs. | Email re RE: | JUN 12 2024 | JUN 12 2024 |
| TX0698 | Pltfs. | Email and attachments re FW NFL Redlines) (Lawton Ex. 13) | | |
| TX0699 | Pltfs. | Email and attachments re RE Apple Points (Lawton Ex. 14) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0700 | Pltfs. | Email and attachments re Apple (Goodell Ex. 31; Kraft Ex. 02; Rolapp Ex. 18) | JUN 12 2024 | JUN 12 2024 |
| TX0701 | Pltfs. | Email re FW: Apple NFL $ (Goodell Ex. 30; Kraft Ex. 04; Rolapp Ex. 16) | JUN -7 2024 | JUN -7 2024 |
| TX0702 | Pltfs. | Re: The Information: Apple in Early Talks With NFL on Sunday Ticket Games (Magnus Ex. 16) | | |
| TX0703 | Pltfs. | J. Jones Deposition Transcript (Shaw) | | |
| TX0703A | Pltfs. | J. Jones Exhibit 1: Letter from NBC to Tagliabue re Television Contract | | |
| TX0703B | Pltfs. | J. Jones Exhibit 2: Memo re Market by Market Analysis | | |
| TX0703C | Pltfs. | J. Jones Exhibit 3: File Memo re Broadcast Committee meeting and Sunday Ticket | | |
| TX0703D | Pltfs. | J. Jones Exhibit 4: Dallas Cowboys v NFL Complaint | JUN 17 2024 | |
| TX0704 | Pltfs. | Robert Kraft Deposition Transcript (Shaw) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0704A | Pltfs. | Kraft Exhibit 1: Letter from DirecTV to NFL re making games available out of market | | |
| TX0704B | Pltfs. | Kraft Exhibit 2: Memo from NFL re Summaries of 1997 Annual Meeting | | |
| TX0704C | Pltfs. | Kraft Exhibit 3: Memo from NFL to Broadcast Committee re Status Report | | |
| TX0704D | Pltfs. | Kraft Exhibit 4: File Memo re Broadcast Committee meeting and Sunday Ticket | | |
| TX0704E | Pltfs. | Kraft Exhibit 5: Memorandum to Broadcast Committee re Sunday Ticket | | |
| TX0704F | Pltfs. | Kraft Exhibit 6: Letter from NFL to P. Bowlen re Sunday Ticket | | |
| TX0704G | Pltfs. | Kraft Exhibit 7: Broadcast Committee Minutes | | |
| TX0704H | Pltfs. | Kraft Exhibit 8: Letter from NFL to J. Jones re dismissing lawsuits | | |
| TX0705 | Pltfs. | *Withdrawn* | | |
| TX0706 | Pltfs. | Email and attachments re FW Updated Doc (Rolapp 30(b)(6) Ex. 07) | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0707 | Pltfs. | Re: Sunday Ticket Commercial<br>(Kaplan Ex. 02 (2023)) | | |
| TX0708 | Pltfs. | Email and attachments re Fwd / Issues Plan<br>(Rolapp 30(b)(6) Ex. 08) | | |
| TX0709 | Pltfs. | Email and attachments re FW Sunday Agreement<br>(Rolapp 30(b)(6) Ex. 11) | | |
| TX0710 | Pltfs. | Email and attachments re FW Updated Agreement | | |
| TX0711 | Pltfs. | Email re YouTube<br>(Rolapp 30(b)(6) Ex. 09) | | |
| TX0712 | Pltfs. | Email and attachments re FW Updated Agreement<br>(Rolapp 30(b)(6) Ex. 12) | | |
| TX0713 | Pltfs. | *Intentionally Left Blank* | | |
| TX0714 | Pltfs. | Email and attachments re RE: Sunday Ticket<br>(Rolapp 30(b)(6) Ex. 18) | | |
| TX0715 | Pltfs. | Spreadsheet re Affiliate Fees | | |
| TX0716 | Pltfs. | Spreadsheet re Ratecard Report | | |
| TX0717 | Pltfs. | Spreadsheet re Ratecard Report | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.,*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0718 | Pltfs. | *Intentionally Left Blank* | | |
| TX0719 | Pltfs. | *Withdrawn* | | |
| TX0720 | Pltfs. | Notre Dame Rights Agreement | | |
| TX0721 | Pltfs. | NFLST Survey Results | | |
| TX0722 | Pltfs. | NFL_NCAAF Carriage Rates | | |
| TX0723 | Pltfs. | *Withdrawn* | | |
| TX0724 | Pltfs. | NFL Sunday Ticket Power Point Slide | | |
| TX0725 | Pltfs. | NFL Contract Summary | | |
| TX0726 | Pltfs. | NFL Media- Sunday Ticket Related Negotiations | | |
| TX0727 | Pltfs. | NFL Sunday Ticket Basic Business Terms- Draft | | |
| TX0728 | Pltfs. | *Intentionally Left Blank* | | |
| TX0729 | Pltfs. | Re: NFLN & Games | | |
| TX0730 | Pltfs. | Echostar Communications Bid for NFL Sunday Ticket | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0731 | Pltfs. | Fax from NFL to DirecTV re Sunday Ticket Extension | | |
| TX0732 | Pltfs. | *Intentionally Left Blank* | | |
| TX0733 | Pltfs. | *Intentionally Left Blank* | | |
| TX0734 | Pltfs. | *Intentionally Left Blank* | | |
| TX0735 | Pltfs. | *Withdrawn* | | |
| TX0736 | Pltfs. | Fax from NFL to DirecTV re Sunday Ticket Extension | | |
| TX0737 | Pltfs. | Fax from NFL to Echostar re Sunday Ticket | | |
| TX0738 | Pltfs. | Fax from NFL to DirecTV re Sunday Ticket Extension | | |
| TX0739 | Pltfs. | Letter from NFL to CBS re Contract | | |
| TX0740 | Pltfs. | DirecTV Contract Summary | | |
| TX0741 | Pltfs. | Memo to Tagliabue re Sunday Ticket Wish List | | |
| TX0742 | Pltfs. | Memo to Tagliabue, et al re Sunday Ticket Pricing | June 5, 2024 | |
| TX0743 | Pltfs. | *Intentionally Left Blank* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0744 | Pltfs. | NFL Media Analysis | | |
| TX0745 | Pltfs. | Email and attachments re RE Sunday Ticket Subscriber Updates | | |
| TX0746 | Pltfs. | *Withdrawn* | | |
| TX0747 | Pltfs. | NFL Media- Sunday Ticket Negotiation Sequencing | | |
| TX0748 | Pltfs. | NFL Competitive Balance Power Point | | |
| TX0749 | Pltfs. | Memo to Media Group Members | | |
| TX0750 | Pltfs. | Term Sheet comments | June 5, 2024 | June 5, 2024 Only pg 537-540 |
| TX0751 | Pltfs. | Impact of DISH Deal on NFL Business Partners | June 5, 2024 | |
| TX0752 | Pltfs. | Email re 2001 Business Strategy Review- Market Development | | |
| TX0753 | Pltfs. | Email re RE: NFLST/NFLN Thoughts | | |
| TX0754 | Pltfs. | Schwartz v Dallas Cowboys: Supplemental Class Notice Regarding Proposed Revised Settlement and Settlement Hearing | | |
| TX0755 | Pltfs. | HR REP 93-483 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0756 | Pltfs. | SBA Hearing | | |
| TX0757 | Pltfs. | United States v. National Football League 116 F. Supp 319 | | |
| TX0758 | Pltfs. | United States v. National Football League 196 F. Supp 445 | | |
| TX0759 | Pltfs. | Final Judgment in United States v. National Footabll League, et al | | |
| TX0760 | Pltfs. | Email and Deck re. NFL/ST 2018 Marketing Strategy (Dyckes Ex. 06) | | |
| TX0761 | Pltfs. | Email and attachment re FW: Call with Rolapp (Thun Ex. 05) | | |
| TX0762 | Pltfs. | *Withdrawn* | | |
| TX0763 | Pltfs. | Potential Impact of New Features and Offerings on NFLST Revenue and Subscribers | | |
| TX0764 | Pltfs. | *Withdrawn* | | |
| TX0765 | Pltfs. | Email re RE: NFL Sunday Ticket - Puerto Rico | June 5, 2024 | |
| TX0766 | Pltfs. | Email re RE: NFL Sunday Ticket - Puerto Rico | June 5, 2024 | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0767 | Pltfs. | *Withdrawn* | | |
| TX0768 | Pltfs. | *Withdrawn* | | |
| TX0769 | Pltfs. | Email from Singh to Schroeder, Halpin, Won re NFLST – 2014 Pricing/Packaging | | |
| TX0770 | Pltfs. | Email from H. Farr to B. Lawton re: NFLST Insights / Research Deck | | |
| TX0771 | Pltfs. | Email and Attachments re FW: NFL ST.TV Pricing | JUN 11 2024 | JUN 11 2024 |
| TX0772 | Pltfs. | Email and attachment re 2017 Satellite Deck | JUN 11 2024 | JUN 11 2024 |
| TX0773 | Pltfs. | DirecTV Contract Issues | June 5, 2024 | |
| TX0774 | Pltfs. | Draft DirecTV Main Points of Agreement | June 5, 2024 | |
| TX0775 | Pltfs. | Email re RE: Sunday Ticket Price Increase | JUN 11 2024 | JUN 11 2024 |
| TX0776 | Pltfs. | *Withdrawn* | | |
| TX0777 | Pltfs. | Email re RE: anything missing / to tweak here? want to send to BR / HLS asap | JUN 11 2024 | JUN 11 2024 |
| TX0778 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0779 | Pltfs. | Email and attachment re 5.31 NFL DTV NFL ST weekly at 3PM ET | June 5, 2024 | JUN 11 2024 with tab |
| TX0780 | Pltfs. | Email re Re: DIRECTV Sunday Ticket meeting at NFL | June 5, 2024 | JUN -7 2024 |
| TX0781 | Pltfs. | *Withdrawn* | | |
| TX0782 | Pltfs. | Email and attachment re FW: DTV - NFLST Rights Fees | | |
| TX0783 | Pltfs. | *Withdrawn* | | |
| TX0784 | Pltfs. | Email and attachment re Test Markets update | | |
| TX0785 | Pltfs. | Email and attachment re CBS Issues List | | |
| TX0786 | Pltfs. | *Withdrawn* | | |
| TX0787 | Pltfs. | Email and attachment re RE: NFLST template.doc | JUN 11 2024 | JUN 11 2024 |
| TX0788 | Pltfs. | Email re NFLST Broadband | JUN 12 2024 | JUN 12 2024 |
| TX0789 | Pltfs. | Letter from Austrian to Rozelle re Revenue Streams | | |
| TX0790 | Pltfs. | NFL Sunday Ticket Pricing Overview | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0791 | Pltfs. | *Withdrawn* | | |
| TX0792 | Pltfs. | Letter from NFL to Echostar re NFL Sunday Ticket | | |
| TX0793 | Pltfs. | *Intentionally Left Blank* | | |
| TX0794 | Pltfs. | Email re FW: USA Today re NFL TV deals | | |
| TX0795 | Pltfs. | *Intentionally Left Blank* | | |
| TX0796 | Pltfs. | *Withdrawn* | | |
| TX0797 | Pltfs. | Email and attachment re Fwd: NFL Trust DPP Investor Presentation | | |
| TX0798 | Pltfs. | *Withdrawn* | | |
| TX0799 | Pltfs. | Email and attachment re HF Latest NFLST / NGS tracker | June 5, 2024 | JUN 11 2024 |
| TX0800 | Pltfs. | Email re RE: NFLST Takeaways / Next Steps | JUN 11 2024 | JUN 11 2024 |
| TX0801 | Pltfs. | Email and attachment re 3.6 DTV NFL ST - Weekly Marketing & Broadcast Ops meeting agenda - 12PM ET / 9AM PT | JUN 11 2024 | JUN 11 2024 With tab |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0802 | Pltfs. | Email and attachment re DTV weekly meeting agenda - draft | JUN 11 2024 | JUN 11 2024 with tab |
| TX0803 | Pltfs. | *Withdrawn* | | |
| TX0804 | Pltfs. | Email and attachment re 3/19 DTV NFL ST weekly agenda and marketing ops call | | |
| TX0805 | Pltfs. | Email re RE: 2016 Sunday Ticket Prices | June 5, 2024 | JUN -7 2024 |
| TX0806 | Pltfs. | Email and attachment re FW: NFLST Asks | JUN 11 2024 | JUN 11 2024 with tab |
| TX0807 | Pltfs. | Email and attachment re DirectTV NFL ST Weekly Agenda 3.23 | | |
| TX0808 | Pltfs. | Email and attachment re PartnerMarketing Vishal_Julie PMStatus 6.27.xlsx | JUN 11 2024 | JUN 11 2024 |
| TX0809 | Pltfs. | Email re Re: Google | | |
| TX0810 | Pltfs. | Email and attachment re RE: | JUN -7 2024 | JUN -7 2024 |
| TX0811 | Pltfs. | *Withdrawn* | | |
| TX0812 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0813 | Pltfs. | Email and attachment re 2003 May League Meeting - League Economics and Revenue Distribution fh.ppt | | |
| TX0814 | Pltfs. | Email re ouch | | |
| TX0815 | Pltfs. | *Withdrawn* | | |
| TX0816 | Pltfs. | *Withdrawn* | | |
| TX0817 | Pltfs. | Email and attachments re Fw NFL | | |
| TX0818 | Pltfs. | Email re Re: NFL ST Urgent Question | JUN  -7  2024 | JUN  -7  2024 |
| TX0819 | Pltfs. | *Withdrawn* | | |
| TX0820 | Pltfs. | *Withdrawn* | | |
| TX0821 | Pltfs. | *Intentionally Left Blank* | | |
| TX0822 | Pltfs. | Email and attachments re ST OTT Deck | JUN  11  2024 | JUN  11  2024 |
| TX0823 | Pltfs. | *Withdrawn* | | |
| TX0824 | Pltfs. | *Withdrawn* | | |
| TX0825 | Pltfs. | *Withdrawn* | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0826 | Pltfs. | Email and attachments re FW: nflst workplan draft | | |
| TX0827 | Pltfs. | Email and attachment re B'cast Committee Deck - DTV | | |
| TX0828 | Pltfs. | *Withdrawn* | | |
| TX0829 | Pltfs. | Email and attachments re FW: 2018.10 Go To Market Deck Outline v1KL.docx | | |
| TX0830 | Pltfs. | Email and attachments re 2016.10 DTV Now NFLST Outline v1_AES | JUN 11 2024 | JUN 11 2024 with redaction |
| TX0831 | Pltfs. | Email and attachments re NFLST OTT Deck | | |
| TX0832 | Pltfs. | *Withdrawn* | | |
| TX0833 | Pltfs. | *Intentionally Left Blank* | | |
| TX0834 | Pltfs. | Email and attachment re RE: nflst deck | | |
| TX0835 | Pltfs. | *Intentionally Left Blank* | | |
| TX0836 | Pltfs. | Email and attachments re RE: BDL Rider | | |
| TX0837 | Pltfs. | Email and attachments re NFLST Deck for RGv15.pptx | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0838 | Pltfs. | Letter from NFL to Covington re Custodian Documents | | |
| TX0839 | Pltfs. | NFL/DIRECTV Rights Agreement | | |
| TX0840 | Pltfs. | *Withdrawn* | | |
| TX0841 | Pltfs. | Email and attachments re NFLST Deck for RGv4.pptx | | |
| TX0842 | Pltfs. | Email and attachments re D-to-C Slides | | |
| TX0843 | Pltfs. | Email and attachments re NFLST Deck for RGv2.pptx | | |
| TX0844 | Pltfs. | *Withdrawn* | | |
| TX0845 | Pltfs. | Email and attachments re A streaming media proposal for your consideration | | |
| TX0846 | Pltfs. | *Withdrawn* | | |
| TX0847 | Pltfs. | *Withdrawn* | | |
| TX0848 | Pltfs. | *Withdrawn* | | |
| TX0849 | Pltfs. | *Intentionally Left Blank* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0850 | Pltfs. | NFL Sunday Ticket Power Point | | |
| TX0851 | Pltfs. | Spreadsheet re NFSLT Tier 1 Issues | | |
| TX0852 | Pltfs. | Email and attachments re NFL / Hoya Follow-ups | | |
| TX0853 | Pltfs. | NFL Sunday Ticket- Basic Business Terms Directv Draft | | |
| TX0854 | Pltfs. | Email and attachments re DTV Agenda | | |
| TX0855 | Pltfs. | DTV 2012 NFL Sunday Ticket Marketing Presentation | | |
| TX0856 | Pltfs. | Email and attachments re DTVscripts4.9.docx | | |
| TX0857 | Pltfs. | Apple/NFL Conversation Proposal Summary | | |
| TX0858 | Pltfs. | Apple/NFL Conversation Proposal Overview | | |
| TX0859 | Pltfs. | Email and attachments re Revised Incentive Proposal | | |
| TX0860 | Pltfs. | Email re RE: Brainwave idea | | |
| TX0861 | Pltfs. | Email re Issues for YT | | |
| TX0862 | Pltfs. | Email and attachments re Tier 1 Issues Side by Side | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0863 | Pltfs. | Email and attachments re FW: JHP, DTV and Content follow up | | |
| TX0864 | Pltfs. | Presentation re: NFL Sunday Ticket | | |
| TX0865 | Pltfs. | Tagliabue Deposition Transcript (Shaw) | | |
| TX0865A | Pltfs. | Tagliabue Exhibit 01: Letter from NBC to N. Austrian re Contract Amendment | | |
| TX0865B | Pltfs. | *Withdrawn* | | |
| TX0865C | Pltfs. | Tagliabue Exhibit 03: Letter from TWI to Tagliabue re Television rights | | |
| TX0865D | Pltfs. | Tagliabue Exhibit 04: Letter from Cablevision to Art Modell re Sports Channel Proposal | | |
| TX0865E | Pltfs. | Tagliabue Exhibit 05: New York Times Article re NFL Planning to Add Pay TV | | |
| TX0865F | Pltfs. | Tagliabue Exhibit 06: Tagliabue Notes | | |
| TX0865G | Pltfs. | Tagliabue Exhibit 07: Letter from Tagliabue to State Consumer Board re Pay TV | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0865H | Pltfs. | Tagliabue Exhibit 08: Letter from ABC to Tagliabue re ratings drop due to national broadcast of Raiders vs. 49ers | | |
| TX0865I | Pltfs. | Tagliabue Exhibit 09: Memorandum to Tagliabue re Cable Industry/DirecTV | | |
| TX0865J | Pltfs. | Tagliabue Exhibit 10: Memo  from Austrian to Broadcasting Committee re DirecTv Exclusivity | | |
| TX0865K | Pltfs. | Tagliabue Exhibit 11: File Memo re Broadcast Committee meeting and Sunday Ticket | | |
| TX0865L | Pltfs. | Tagliabue Exhibit 12: Memorandum to Broadcast Committee re Sunday Ticket | | |
| TX0866 | Pltfs. | NFL Sunday Ticket to Fox | | |
| TX0867 | Pltfs. | NFL Sunday Ticket to CBS | | |
| TX0868 | Pltfs. | Spreadsheet re NFL Sunday Ticket Historical Information | | |
| TX0869 | Pltfs. | Sunday Ticket 2006 Letters re Incremental Revenue Payment | JUN 10 2024 | JUN 10 2024 |
| TX0870 | Pltfs. | Sports Media Watch Article: "2021 College Football TV Ratings" | JUN 12 2024 | |

TX0871 through TX0899 intentionally omitted.

ID        Admit

872

JUN -7 2024

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| 874 | | | JUN 17 2024 | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0900 | Defs. | Email from J. Ton to J. Brum re: You Around? // Email Attachment re: DirecTV NFLST Basic Demographics // Email Attachment re: DirecTV NFLST Max Demographics | | |
| TX0901 | Defs. | Email from J. Dyckes to D. York and C. Lauricella re: NFL ST Article in SB Journal - Rolapp Quote // Email Attachment re: Sports Business Journal Article: "The Rise of Sunday Ticket" (Dyckes Ex. 13) | | |
| TX0902 | Defs. | *Withdrawn* | | |
| TX0903 | Defs. | *Withdrawn* | | |
| TX0904 | Defs. | *Withdrawn* | | |
| TX0905 | Defs. | *Withdrawn* | | |
| TX0906 | Defs. | *Withdrawn* | | |
| TX0907 | Defs. | Letter from P. Chernin to P. Tagliabue and S. Bornstein enclosing FOX Presentation re: NFL Leads All Sports in Free Television Coverage (Bornstein Ex. 29) | | |
| TX0908 | Defs. | NFL Media Analyses Tables | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0909 | Defs. | Email from K. Goepel to F. Taylor and W. Deng re: Presentations for Media / NFL Network / Digital Media Committee Meetings // Email Attachment re: 2018 Media and NFL Network Committees Deck | | |
| TX0910 | Defs. | Email from H. Wilf to M. Gimlett and J. Moeller re: SB LIV Press Conf Prep - DRAFT Detailed NFL Media Briefing 01.20.20 v4 // Email Attachment re: Detailed NFL Media Briefing | | |
| TX0911 | Defs. | Email from H. Schroeder to K. Lane and A. LaBelle re: Materials for Mr. Kraft - Broadcast Committee Update // Email Attachment re: Broadcast Committee Update, March 2009 // Email Attachment re: Memorandum to Broad Committee on NFC & AFC West Schedule Pairings | JUN 20 2024 | |
| TX0912 | Defs. | *Withdrawn* | | |
| TX0913 | Defs. | *Withdrawn* | | |
| TX0914 | Defs. | Minutes from Annual Meeting, March 13-17, 1988 | | |
| TX0915 | Defs. | Minutes of the National Football League Annual Meeting, March 19-23, 1989 | | |
| TX0916 | Defs. | *Withdrawn* | | |
| TX0917 | Defs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0918 | Defs. | *Withdrawn* | | |
| TX0919 | Defs. | *Withdrawn* | | |
| TX0920 | Defs. | Minutes from Annual Meeting, Spring Recessed Session, May 19, 1992 | | |
| TX0921 | Defs. | *Withdrawn* | | |
| TX0922 | Defs. | *Withdrawn* | | |
| TX0923 | Defs. | *Withdrawn* | | |
| TX0924 | Defs. | Minutes from Annual Meeting, March 21-24, 1993 | | |
| TX0925 | Defs. | *Withdrawn* | | |
| TX0926 | Defs. | *Withdrawn* | | |
| TX0927 | Defs. | *Withdrawn* | | |
| TX0928 | Defs. | *Withdrawn* | | |
| TX0929 | Defs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0930 | Defs. | Minutes from Adjourned Meeting, October 14-15, 1997 | | |
| TX0931 | Defs. | *Withdrawn* | | |
| TX0932 | Defs. | *Withdrawn* | | |
| TX0933 | Defs. | *Withdrawn* | | |
| TX0934 | Defs. | *Withdrawn* | | |
| TX0935 | Defs. | *Withdrawn* | | |
| TX0936 | Defs. | *Withdrawn* | | |
| TX0937 | Defs. | *Withdrawn* | | |
| TX0938 | Defs. | *Withdrawn* | | |
| TX0939 | Defs. | *Withdrawn* | | |
| TX0940 | Defs. | *Withdrawn* | | |
| TX0941 | Defs. | *Withdrawn* | | |
| TX0942 | Defs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0943 | Defs. | *Withdrawn* | | |
| TX0944 | Defs. | *Withdrawn* | | |
| TX0945 | Defs. | *Withdrawn* | | |
| TX0946 | Defs. | *Withdrawn* | | |
| TX0947 | Defs. | *Withdrawn* | | |
| TX0948 | Defs. | Minutes from 2011 Annual League Meeting | | |
| TX0949 | Defs. | Minutes from Special League Meeting, December 14, 2011 | | |
| TX0950 | Defs. | Minutes from Fall League Meeting, October 11, 2011 | | |
| TX0951 | Defs. | Minutes from 2012 Annual League Meeting | | |
| TX0952 | Defs. | Minutes from 2013 Annual League Meeting | | |
| TX0953 | Defs. | Minutes from 2013 Fall League Meeting | | |
| TX0954 | Defs. | Minutes from 2014 Annual League Meeting | | |
| TX0955 | Defs. | Minutes from 2015 Annual League Meeting | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0956 | Defs. | Minutes from 2015 Spring Adjourned Meeting | | |
| TX0957 | Defs. | Minutes from Special League Meeting, December 10, 2014 | | |
| TX0958 | Defs. | Minutes from Fall Adjourned Meeting, October 8, 2014 | | |
| TX0959 | Defs. | Minutes from Fall Adjourned Meeting, October 7-8, 2015 | | |
| TX0960 | Defs. | Minutes of Annual Meeting, March 20-23, 2016 | | |
| TX0961 | Defs. | Minutes from Special League Meeting, December 14, 2016 | | |
| TX0962 | Defs. | Minutes from Fall League Meeting, October 18-19, 2016 | | |
| TX0963 | Defs. | Minutes from Special League Meeting, December 13, 2017 | | |
| TX0964 | Defs. | Minutes from 2017 Annual League Meeting | | |
| TX0965 | Defs. | Minutes from Spring League Meeting, May 21-23, 2018 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0966 | Defs. | Minutes from Special League Meeting, December 12, 2018 | | |
| TX0967 | Defs. | Minutes from 2018 Fall League Meeting | | |
| TX0968 | Defs. | Minutes from League Meeting, December 16, 2020 | | |
| TX0969 | Defs. | Minutes from League Meeting, October 13-14, 2020 | | |
| TX0970 | Defs. | NFL Presentation re: Timeline of CBA and Key Contracts, as of May 20, 2021 | | |
| TX0971 | Defs. | Email from D. Pugliese to NFL Senior Management FW: Sent on Behalf of Commissioner Goodell - Media Deals // Email Attachment re: Memorandum from Commissioner Goodell to Club Executives and Club Presidents Titled Media Deals with Attachments | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0972 | Defs. | Email from F. Taylor to NFL Senior Management FW: Sent on Behalf of Pete Abitante – 2013 NFL Fall League Meeting – Key Presentation // Email Attachment re: Career Development Advisory Panel Deck // Email Attachment re: Enhancing the Fan Experience Deck // Email Attachment re: Gate Update Deck // Email Attachment re: Heads Up Football Deck // Email Attachment re: International Update Deck // Email Attachment re: General Session Media Update Deck // Email Attachment re: NFL Calendar Presentation Deck // Email Attachment re: Super Bowl XLVIII Briefing Deck // Email Attachment re: The Game: 2013 Statistical Report Deck // Email Attachment re: Three-Day Moratorium Prior to Free Agency Deck | | |
| TX0973 | Defs. | Email Thread re: Sent on Behalf of B. Rolapp, H. Schroeder and K. LaForce - Media Committee Meeting Topics March 2nd // Email Attachment re: Media Committee Memorandum re: Meeting Topics - March 2nd, 2020 | | |
| TX0974 | Defs. | Email Thread re: Media Committee Meeting - September 28, 2016 // Email Attachment re: Media Committee Memorandum re: Meeting - September 28, 2016 | | |
| TX0975 | Defs. | Email Thread re: Digital Media Committee Session and Joint Session of Media and Digital Committees - March 8, 2017 // Email Attachment re: Digital Media Committee Memorandum re: Session and Joint Session of Media and Digital Committees - March 8, 2017 | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0976 | Defs. | Email Thread re: Digital Media Committee Session and Joint Session of Media and Digital Committees - March 8, 2017 // Email Attachment re: Media Committee Memorandum re: Session and Joint Session of Media and Digital Committees - March 8, 2017 | | |
| TX0977 | Defs. | Email Thread re: March Media Committee Briefing Memo // Email Attachment re: Media Committee Memorandum - March 6, 2019 | | |
| TX0978 | Defs. | Email from E. Nowacki to H. Schroeder re: Consolidated Decks // Email Attachment re: March 2017 Committee Meeting – Joint Media & Digital Media Deck // Email Attachment re: March 2017 Committee Meeting – Media Deck | | |
| TX0979 | Defs. | Email Thread re: Michael Nathanson Presentation from TV Offsite // Email Attachment re: State of the Industry Deck | | |
| TX0980 | Defs. | Email from W. Deng to R. Kraft and J. Lydon re: Media Committee Presentation // Email Attachment re: March 2020 Media Committee Meeting Deck | | |
| TX0981 | Defs. | NFL Presentation re: Thursday Night Football, 2018+ Approach | | |
| TX0982 | Defs. | NFL Presentation re: Media Committee Meeting, March 2019 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX0983 | Defs. | NFL Presentation re: Media Update, NFL Annual Meeting, March 2012 | | |
| TX0984 | Defs. | NFL Presentation re: NFL Media, Broadcast Committee Briefing Materials | | |
| TX0985 | Defs. | NFL Presentation re: Media Strategy Update, July 26, 2011 | | |
| TX0986 | Defs. | Testimony of J. Pash, Executive Vice President National Football League, before the Senate Committee on the Judiciary | | |
| TX0987 | Defs. | Letter from F. Hawkins to FCC re: TiVoGuard and Helix DRM Technologies (Hawkins Ex. 14) | | |
| TX0988 | Defs. | Email Thread re: Sent on Behalf of B. Rolapp and H. Schroeder ~ Media Committee March 7, 2018 // Email Attachment re: Media Committee Memorandum - March 7, 2018 | | |
| TX0989 | Defs. | Email Thread re: FOX Revised Issues List // Email Attachment re: FOX Long Form Contract Updated Issues List (L. Jones Ex. 08) | | |
| TX0990 | Defs. | Email from B. Rolapp to L. Fernandez FW: Media Briefing Materials // Email Attachment re: Memorandum for March 2016 Annual Meeting, with Appendix | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX0991 | Defs. | Email Thread FW: Sent on Behalf of B. Rolapp and H. Schroeder ~ Media Committee - March 7, 2018 // Email Attachment re: Memorandum from B. Rolapp and H. Schroeder to Media Committee | | |
| TX0992 | Defs. | Memorandum for March 2015 Annual Meeting | | |
| TX0993 | Defs. | Email from G. Weinraub to M. North FW: Update Section for Broadcasting Info As It Pertains to Media & Public Relations - Broadcasting Info // Email Attachment re: Draft Section F, Media & Public Relations - Broadcasting Information (Goodell Ex. 05 (attachment); Yancy Ex. 02 (attachment)) | | |
| TX0994 | Defs. | Email from M. North to J. Martin re: NFL's Current Broadcasting Rules & Policies | | |
| TX0995 | Defs. | NFL Policy Manual for Member Clubs, Vol. IV, Media & Public Relations (2011 Ed.) (Goodell Ex. 04; Yancy Ex. 01) | | |
| TX0996 | Defs. | Email Thread re: 2015 NFL Kickoff Information Guide // Email Attachment re: 2015 NFL Kickoff Information Guide | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX0997 | Defs. | Email from A. Rohrs to All NFL Personnel re: League Meeting // Email Attachment re: NFL Fall Meeting Opening Remarks by NFL Commissioner R. Goodell, October 13, 2009 // Email Attachment re: R. Goodell's Statements at Annual Meeting News Conference, October 13, 2009 // Email Attachment re: Statement by R. Goodell, October 14, 2009 | | |
| TX0998 | Defs. | Email from T. Murphy-Baran to R. Goodell and B. Tagliabue re: DIRECTV's PowerPoint Presentation // Email Attachment re: NFL DirecTV: Presentation to the NFL Broadcast Committee Deck | | |
| TX0999 | Defs. | Email from J. Katz to C. Halpin re: Updated Club and League People, Strategy & Culture Summit Agenda // Email Attachment re: One League, 32 Partners: The NFL's Strategy and Business Model Deck | | |
| TX1000 | Defs. | Email from W. Feng to H. Chen, K. Goepel, N. Patel and M. Perez FW: FOX - Option C // Email Attachment re: FOX Option C Summary// Email Attachment re: NFL-FOX RZ ST Side by Side (FOX 01.06.21) | JUN 12 2024 | JUN 12 2024 |
| TX1001 | Defs. | Email from B. Rolapp to H. Schroeder FW: NFL \| FOX // Email Attachment re: FOX Issues List: RedZone + NFLST / Resale | JUN 10 2024 | |
| TX1002 | Defs. | Email from B. Rolapp to J. Nallen re: NFL - FOX // Email Attachment re: FOX December Issues List: RedZone + NFLST / Resale | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX1003 | Defs. | Memorandum from B. Rolapp to All Owners and Chief Executives re: Media Performance Update | | |
| TX1004 | Defs. | 2021 NFL & Apple Outline of Key Terms | | |
| TX1005 | Defs. | Email Thread re: Sent on Behalf of B. Rolapp and H. Schroeder ~ Media Committee Meetings - Tuesday, September 28, 2021 // Email Attachment re: Media Committee Memorandum re: Meetings - Tuesday, September 28, 2021 | | |
| TX1006 | Defs. | NFL Memo from B. Rolapp and H. Schroeder to Media Committee and Media O&O Committee re: Joint Media and Media O&O Committee Meeting | | |
| TX1007 | Defs. | Comcast Presentation re: NFL Regular Season (Smith Ex. 06) | | |
| TX1008 | Defs. | NBC Sports Group Presentation re: NFL Financial Evaluation | | |
| TX1009 | Defs. | NBCUniversal Presentation re: NFL Renewal Overview (Pietrycha Ex. 09) | | |
| TX1010 | Defs. | CBS Sports Presentation re: NFL | | |
| TX1011 | Defs. | CBS Sports Presentation re: NFL (McManus Ex. 04) | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1012 | Defs. | Email from S. Fisher to S. McManus re: Red Zone Research from 2013 NFL Survey | | |
| TX1013 | Defs. | Email Thread re: Early Results from Joint NFL Tune-In Research Project // Email Attachment re: NFL Tune-In Motivations, Project Update Deck | | |
| TX1014 | Defs. | Email from S. Fisher to S. McManus re: Red Zone Info | | |
| TX1015 | Defs. | Email from S. Fisher to S. McManus re: Research Deck // Email Attachment re: CBS September 2021 NFL Preseason Summary of Panel Feedback Deck | | |
| TX1016 | Defs. | Excel Spreadsheet re: CBS Sports, Average Game Production Costs, 2011-2021 | | |
| TX1017 | Defs. | CBS Sports Presentation re: Sports and Primetime Viewing Analysis (2010 - 2015) | | |
| TX1018 | Defs. | 2021 UCLA College Football Schedule (L. Jones Ex. 13) | | |
| TX1019 | Defs. | *Withdrawn* | | |
| TX1020 | Defs. | NY Press Article: "The Gael is Gone" (Gael Pub Ex. 02) | | |
| TX1021 | Defs. | *Withdrawn* | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1022 | Defs. | Liberty University's 2021 Football Schedule (Magnus Ex. 21) | | |
| TX1023 | Defs. | NFL Organization Charts | | |
| TX1024 | Defs. | SportsMediaWatch.com Article: "2011-12 NFL Numbers Game" | | |
| TX1025 | Defs. | SportsMediaWatch.com Article: "2013 Ratings Wrap: NFL Dominates List of Most-Watched Sporting Events" | | |
| TX1026 | Defs. | SportsMediaWatch.com Article: "2014 NFL TV Ratings" | | |
| TX1027 | Defs. | SportsMediaWatch.com Article: "2015 NFL TV Ratings" | | |
| TX1028 | Defs. | SportsMediaWatch.com Article: "2016 NFL TV Ratings" | | |
| TX1029 | Defs. | SportsMediaWatch.com Article: "2017 NFL TV Ratings" | | |
| TX1030 | Defs. | SportsMediaWatch.com Article: "2018 NFL TV Ratings" | | |
| TX1031 | Defs. | SportsMediaWatch.com Article: "2019 NFL TV Ratings" | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX1032 | Defs. | SportsMediaWatch.com Article: "2020 NFL Television Ratings, Viewership" | | |
| TX1033 | Defs. | SportsMediaWatch.com Article: "2021 NFL Television Ratings, Viewership" | | |
| TX1034 | Defs. | SportsMediaWatch.com Article: "2022 NFL Television Ratings" | | |
| TX1035 | Defs. | SportsMediaWatch.com Article: "NFL TV Ratings, 2023 Season" | | |
| TX1036 | Defs. | Photos/Videos Demonstrating the Production of NFL Broadcasts | | |
| TX1037 | Defs. | Photos/Videos Demonstrating NFL Game Footage | | |
| TX1038 | Defs. | Photos/Videos Demonstrating the Creation, Production, or Broadcast of the Sunday Ticket Package | | |
| TX1039 | Defs. | Weekly NFL TV Schedule and Maps available from 506 Sports.com for Seasons 2022-2023 | | |
| TX1040 | Defs. | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert D. Bernheim, Ph.D., dated April 28, 2023 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1041 | Defs. | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert N. Pilson, dated April 28, 2023 | | |
| TX1042 | Defs. | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert A. Lotz, April 28, 2023 | | |
| TX1043 | Defs. | All Publicly Available Documents Cited in the Merits Expert Report Prepared by NFL Expert N. Mathiowetz, April 28, 2023 | | |
| TX1044 | Defs. | All Publicly Available Documents Cited in the Corrected Merits Expert Report Prepared by NFL Expert A. Yurukoglu, June, 2, 2023 | | |
| TX1045 | Defs. | All Publicly Available Documents Cited in the Class Expert Report Prepared by NFL Expert A. Yurukoglu, November 4, 2022 | | |
| TX1046 | Defs. | Email Thread re: Games Galore: 25th Season for DirecTV's NFL Sunday Ticket (Dyckes Ex. 14) | | |
| TX1047 | Defs. | Email Thread re: Sent on Behalf of B. Rolapp and H. Schroeder Media Committee Meetings - Tuesday, September 28, 2021 // Email Attachment re: Media Committee Memorandum for Meeting on Tuesday, September 28, 2021 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1048 | Defs. | J. Dyckes LinkedIn Profile (Dyckes Ex. 01) | | |
| TX1049 | Defs. | DirecTV Satellite Channel Lineup (Dyckes 30(b)(6) Ex. 02) | | |
| TX1050 | Defs. | DirecTV Premier Pricing (Dyckes 30(b)(6) Ex. 03) | | |
| TX1051 | Defs. | SportsMediaWatch.com Article: "2011 Numbers Game (100 Most-Viewed Sports Telecasts of the Year)" | | |
| TX1052 | Defs. | SportsMediaWatch.com Article: "The 50 Most-Watched Sporting Events of 2012" | | |
| TX1053 | Defs. | SportsMediaWatch.com Article: "2014 Ratings Wrap: Despite Olympics and World Cup, NFL Dominates Again" | | |
| TX1054 | Defs. | SportsMediaWatch.com Article: "2015 Ratings Wrap: NFL Dominates Year of Milestones" | | |
| TX1055 | Defs. | SportsMediaWatch.com Article: "2016 Ratings Wrap: Despite Down Years, NFL and Olympics Dominate" | | |
| TX1056 | Defs. | CBS Sports Article: "NFL Games Made Up Almost 75 Percent of The Most-Watched Shows On TV In 2017" | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|----------------|---------------|
| TX1057 | Defs. | SportsProMedia.com Article: "NFL Dominates 2018's US Most-Watched TV List" | | |
| TX1058 | Defs. | SportsMediaWatch.com Article: "2018 Ratings Wrap: NFL Laps the Field, Again" | | |
| TX1059 | Defs. | Sports Business Journal Article: "The Shield's TV Dominance Continues" | | |
| TX1060 | Defs. | YahooSports.com Article: "NFL Retains Its TV Crown as Sports Prevail Over Politics, Entertainment" | | |
| TX1061 | Defs. | Sports Business Journal Article: "Politics Aside, Sports Still Dominated the List of the 100 Most-Viewed Programs of 2020" | | |
| TX1062 | Defs. | Sportico.com Article: "NFL Games Account for 75 of the 100 Most-Watched Broadcasts of 2021" | | |
| TX1063 | Defs. | Sportico.com.com Article: "2022 TV Recap: It's The NFL's World; The Rest of Us Just Live In It" | | |
| TX1064 | Defs. | Sportico.com.com Article: "NFL Swallows TV Whole, With 93 of Year's Top 100 Broadcasts" | | |
| TX1065 | Defs. | Photographs of The Mucky Duck | | |
| TX1066 | Defs. | Photographs of Gael Pub | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX1067 | Defs. | Email from B. O'Brien to B. Siebenburgen re: Ariliam / NFL Page We Are Looking At (Siebenburgen 30(b)(6) Ex. 06) | | |
| TX1068 | Defs. | Notes re: Meeting with C. Carey of DirecTV | | |
| TX1069 | Defs. | Arizona Cardinals, Consolidated Statements of Operations for the Years Ended March 31, 2020 and 2019 | | |
| TX1070 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2012 | | |
| TX1071 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2013 | | |
| TX1072 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2014 | | |
| TX1073 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2015 | | |
| TX1074 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2016 | | |
| TX1075 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2017 | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1076 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2018 | | |
| TX1077 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2019 | | |
| TX1078 | Defs. | San Francisco 49ers, Consolidated Statement of Operations for the Year Ended March 31, 2020 | | |
| TX1079 | Defs. | San Francisco 49ers Consolidated Statement of Operations for the Year Ended March 31, 2021 | | |
| TX1080 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2014 | | |
| TX1081 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2015 | | |
| TX1082 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2016 | | |
| TX1083 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2017 | | |
| TX1084 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2018 | | |
| TX1085 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2019 | | |

Second Amended Joint Exhibit List

*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,

Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1086 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2020 | | |
| TX1087 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2021 | | |
| TX1088 | Defs. | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2012 and 2013 | | |
| TX1089 | Defs. | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2013 and 2014 | | |
| TX1090 | Defs. | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2015 and 2016 | | |
| TX1091 | Defs. | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2017 and 2018 | | |
| TX1092 | Defs. | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2018 and 2019 | | |
| TX1093 | Defs. | New England Patriots, Consolidated Statement of Comprehensive Income for Years 2020 and 2021 | | |
| TX1094 | Defs. | Miami Dolphins, Consolidated Statements of Operations for the Years Ended March 31, 2019 and 2018 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX1095 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2012 | | |
| TX1096 | Defs. | Dallas Cowboys, Statements of Revenues and Expenses for Year Ended March 31, 2013 | | |
| TX1097 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2012 | | |
| TX1098 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2013 | | |
| TX1099 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2014 | | |
| TX1100 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2015 | | |
| TX1101 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2016 | | |
| TX1102 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2017 | | |
| TX1103 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2018 | | |
| TX1104 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2019 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1105 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2020 | | |
| TX1106 | Defs. | Seattle Seahawks, Consolidated Statements of Operations for Year Ended March 31, 2021 | | |
| TX1107 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2011 and 2010 | | |
| TX1108 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2012 and 2011 | | |
| TX1109 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2013 and 2012 | | |
| TX1110 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2014 and 2013 | | |
| TX1111 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing  Income Statements and Balance Sheets for Years Ended March 31, 2015 and 2014 | | |
| TX1112 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2016 and 2015 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| TX1113 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2017 and 2016 | | |
| TX1114 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2018 and 2017 | | |
| TX1115 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2019 and 2018 | | |
| TX1116 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2020 and 2019 | | |
| TX1117 | Defs. | Green Bay Packers, Annual Shareholder Meeting Packet Containing Income Statements and Balance Sheets for Years Ended March 31, 2021 and 2020 | | |
| TX1118 | Defs. | Washington Post Article: "NFL, DirecTV Extend Deal, Add a Channel" | | |
| TX1119 | Defs. | Email Thread re: Commissioner Goodell 60 Minutes with Steve Kroft Transcript // Email Attachment re: Transcript of NFL Commissioner R. Goodell's 60 Minutes Interview with S. Kroft | | |
| TX1120 | Defs. | Minutes from Fall League Meeting, October 17-18, 2017 | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.*,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|-----------|-------------|-----------------|---------------|
| TX1121 | Defs. | Minutes from Annual League Meeting, March 25-28, 2018 | | |
| TX1122 | Defs. | Email and attachments re FW Revised Deck (Bornstein Ex. 20) | | |
| TX1123 | Defs. | Email re RE: NBA Digital Launches Quarter-by-Quarter Pricing Option on NBA League Pass | | |
| TX1124 | Defs. | Email and attachments re 2017 RE.TV NFLST DMAs (Lawton Ex. 06) | | |
| TX1125 | Defs. | Email and attachments re doc (Bornstein Ex. 16) | | |
| TX1126 | Defs. | Email and attachments re FW: Westwood Deck (Bornstein Ex. 23) | | |
| TX1127 | Defs. | Email and attachments re FW: Previous Media Presentations | | |
| TX1128 | Defs. | DIRECTV Agreement- Key Strategic Considerations | | |
| TX1129 | Defs. | Email and attachments re Integrated Proposal Evaluation Deck - Updated | | |
| TX1130 | Defs. | NFL Press Release re: 2002 DIRECTV Agreement | | |

Second Amended Joint Exhibit List
*In re Nat. Football League's "Sunday Ticket" Antitrust Lit.* ,
Case No. 2:15-ml-02668-PSG (SKx)

| Ex. No. | Offered By | Description | Date Identified | Date Admitted |
|---------|------------|-------------|-----------------|---------------|
| TX1131 | Defs. | Email and attachments re Revised Drafts | | |
| TX1132 | Defs. | Email re Time Warner Deal (Bornstein Ex. 18) | | |
| TX1133 | Defs. | Email re FW: Follow-up on DTV | | |
| TX1134 | Defs. | Email and attachment re FW: Sunday Ticket Price Increase | | |
| TX1135 | Defs. | Email and attachments re deck (Bornstein Ex. 04) | | |

TX1136 through TX1200 intentionally omitted.

1136

JUN 11 2024